**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE SEVENTH CIRCUIT**
**No. 25-2074**

| | | |
|---|---|---|
| YINNV LIU, | ) | |
| Plaintiff - Appellee | ) | |
| | ) | On Appeal from the United States |
| | ) | District Court for the Northern |
| v. | ) | District of Illinois, Eastern |
| | ) | Division, Case No. 1:24-cv-02982 |
| The Entities and Individuals | ) | |
| Identified in Schedule A, | ) | |
| Defendants-Appellants, | ) | Judge John Robert Blakey |
| | ) | |

**Additional Appendix of Defendants-Appellants**
**Monthly, 268 Joybuy 12573, 269 Joybuy 10253, 272 Joybuy 7323, 273 Joybuy 8504, 279 Joybuy 12574, 288 Joybuy 12907, 289 Joybuy 12516, 293 Joybuy 12634, 295 Joybuy 7326, 296 Joybuy 12523, 298 Joybuy 12449, 301 Joybuy 12893, 338 Joybuy 12907, 339 Joybuy 12907, 340 Joybuy 12907**

Adam E. Urbanczyk
AU LLC
444 W. Lake St. 17th Floor
Chicago, IL 60606
Telephone: (312) 715-7312

**<u>Table of Contents</u>**

1.  Temporary Restraining Order Entered May 21, 2024          Dkt. 19      (RA109-180)

2.  Return of Service filed by Appellee                       Dkt. 31      (RA1-2)

3.  Default Judgment Entered August 7, 2024                   Dkt. 68      (RA67-108)

4.  Declaration of Yi Sheng filed by Appellants in support of their   Dkt. 75-1    (RA3-46)
    motion to vacate the default judgment

5.  Declaration of Zhihua Huang filed by Appellants in support of   Dkt. 75-2    (RA47-64)
    their motion to vacate the default judgment

Dated this August 21, 2025

Respectfully Submitted,

<u>/s/ Adam E. Urbanczyk</u>
Adam E. Urbanczyk
AU LLC
444 W. Lake St. 17th Floor
Chicago, IL 60606
(312) 715-7312
adamu@au-llc.com
*Counsel for Defendants - Appellants*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| YINNV LIU, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 24-cv-02982 |
| | ) | |
| v. | ) | Judge John Robert Blakey |
| | ) | |
| THE ENTITIES AND INDIVIDUALS | ) | |
| IDENTIFIED ON SCHEDULE A, | ) | |
| | ) | |
| Defendants. | ) | |

## SEALED TEMPORARY RESTRAINING ORDER

**THIS CAUSE** being before the Court on the *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Asset Restraint, and Expedited Discovery, Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) ("Motions") filed by Plaintiff YINNV LIU ("Plaintiff"), against the defendants identified in Schedule A to the Complaint and attached hereto ("Defendants") and using at least the online marketplace accounts identified in Schedule A ("Defendant Online Stores"), and this Court having considered the evidence before it hereby GRANTS Plaintiff's Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive

RA109

Defendant Online Stores through which Illinois residents can and do purchase products using and bearing spurious versions of the "Plaintiff Mark":

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 7,286,291 | 大运河 | Bar soap; Cakes of soap; Laundry soap; Natural soap bars. Class: 003 |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiff has presented specific facts in the Declaration of Plaintiff [14] and the Declaration of Qin Li [13] in support of Plaintiff's Motion for Temporary Restraining Order [12], and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition.

Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content and move any assets from accounts in U.S.-based financial institutions, including without limitation PayPal, Inc. ("PayPal"), eBay, WhaleCo Inc. ("Temu"), Amazon Pay, and Walmart accounts, to offshore accounts. Id. Proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party.

Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

    a. using the Plaintiff Mark or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff Product or not authorized by Plaintiff to be sold in connection with the Plaintiff Mark;

    b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiff Product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Plaintiff Mark;

    c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

    d. further infringing the Plaintiff Mark and damaging Plaintiff's goodwill;

    e. otherwise competing unfairly with Plaintiff in any manner;

    f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for

Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the Plaintiff Mark, or any reproductions, counterfeit copies, or colorable imitations thereof;

g.  using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used to sell or is the means by which Defendants could continue to sell products that infringe upon Plaintiff's rights in the Plaintiff Mark and in Plaintiff's genuine products; and

h.  operating and/or hosting infringing websites, online storefronts, and any domain names registered or operated by Defendants which are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Plaintiff Mark or any reproductions, counterfeit copies, or colorable imitations thereof that is not a genuine Plaintiff Product or not authorized by Plaintiff to be sold in connection with the Plaintiff Mark.

2.  Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, Temu, Walmart, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers such as PayPal, eBay, AliPay, Payoneer,

Wish, Skrill, Ping Pong, Walmart, Etsy Payments, and Amazon Payments, and Internet search engines such as Google, Bing, and Yahoo (collectively, "Third-Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiff expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendant Online Stores and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Defendant Online Stores;

c. any of the Defendant Online Stores;

d. any other online marketplace accounts registered by Defendants; and

e. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including,

without limitation, PayPal, eBay, AliPay, Wish, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments, or other merchant account providers, payment providers, third party processors, and credit card associations (*e.g.*, MasterCard and VISA).

3. Upon Plaintiff's request, those in privity with Defendants and those with notice of the injunction, including the Third-Party Providers as described in Paragraph 2, shall within five (5) business days after receipt of such notice:

    a. disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Plaintiff Mark;

    b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff Mark; and

    c. take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

4. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. PayPal, eBay, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments, and any banks, savings and loan associations, payment processors, or

other financial institutions, including any Third-Party Providers, shall, within two (2) business days of receipt of this Order, for any Defendant or any of the Defendant Online Stores:

    a. locate all accounts and funds connected to Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, eBay, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments accounts connected to the Defendant Online Stores identified in Schedule A hereto and any e-mail addresses provided for Defendants by third parties; and

    b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Plaintiff may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Complaint, this Order, and other relevant documents on a website and by sending an e-mail, to the e-mail addresses identified by third parties, that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "**Chisane and all other Defendants identified in the Schedule A**" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all

circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7. Plaintiff shall deposit with the Court a sum of Three Hundred Forty-Nine Thousand U.S. Dollars ($349,000.00), either cash, law firm check, or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

8. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on three (3) days' notice to Plaintiff or on shorter notice as set by this Court.

9. This Temporary Restraining Order without notice is entered at 3:00 p.m. on this 21st day of May, 2024, and shall remain in effect for fourteen (14) days.

Dated: May 21, 2024                         Entered:

John Robert Blakey
United States District Judge

**SCHEDULE A**

| Def. No. | Platform | Defendant Seller | URL |
|---|---|---|---|
| 1 | Amazon | Chisane | https://www.amazon.com/Underwear-Cleaning-Stains-Powerful-Chinese/dp/B0BTBVS33Y/ref=sr_1_2?crid=3ECESORQ06DJF&dib=ey J2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJM hNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuP s-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKH uM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keyw ords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bca nal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-2&th=1 |
| 2 | Amazon | HOUTINKY | https://www.amazon.com/Grand-Canal-Old-Soap-Long-lasting/dp/B0BHPNHVJ4/ref=sr_1_3?crid=3ECESORQ06DJF&dib=eyJ 2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJM hNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuP s-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKH uM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keyw ords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+ bar%2Caps%2C1126&sr=8-3 |
| 3 | Amazon | abula | https://www.amazon.com/Underwear-Cleaning-Stains-Long-Lasting-Fragrance/dp/B0BFFMFGDX/ref=sr_1_4?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJM hNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuP s-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKH uM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keyw |

| | | | ords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-4 |
|---|---|---|---|
| 4 | Amazon | XLIZQ | https://www.amazon.com/Underwear-Cleaning-underwear-cleaning-fragrance/dp/B0BZJCVFWL/ref=sr_1_5?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-5 |
| 5 | Amazon | SiQingMam | https://www.amazon.com/Underwear-Cleaning-Brush-Grand-Long-Lasting-Fragrance/dp/B0BV2MSV83/ref=sr_1_6?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-6 |
| 6 | Amazon | MengXin1990 | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CKTNBL4T/ref=sr_1_8?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-8 |

| 7 | Amazon | iTOPVIS Direct US | https://www.amazon.com/Underwear-Cleaning-Clothing-Long-Lasting-Fragrance/dp/B0BX928C8C/ref=sr_1_9?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-9 |
| 8 | Amazon | fupah US | https://www.amazon.com/Underwear-Cleaning-Removing-Powerful-Washboard/dp/B0BF53YDFJ/ref=sr_1_10?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-10&th=1 |
| 9 | Amazon | SILVB SHU | https://www.amazon.com/Underwear-Cleaning-Removing-Long-Lasting-Fragrance/dp/B0BRP5YCK3/ref=sr_1_11?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-11 |
| 10 | Amazon | deshubaihuo | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Chinese/dp/B0BDN1QDB8/ref=sr_1_12?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJM |

| | | | hNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-12 |
|---|---|---|---|
| 11 | Amazon | practitioner | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BZGMZYV1/ref=sr_1_13?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-13 |
| 12 | Amazon | HJFCY | https://www.amazon.com/2Pcs-Underwear-Cleaning-Soap-Chinese/dp/B0BG5P57D5/ref=sr_1_15?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-15 |
| 13 | Amazon | qingyuanxiaopu | https://www.amazon.com/IUAIU-Underwear-Cleaning-Long-lasting-Fragrance/dp/B0BFBH1WJQ/ref=sr_1_17?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz- |

| | | | |
|---|---|---|---|
| | | | N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-17&th=1 |
| 14 | Amazon | TOGTUS | https://www.amazon.com/SUNDEER-14-1096-Coconut-Clothing-Underwear/dp/B0BL39S33T/ref=sr_1_18?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-18 |
| 15 | Amazon | luhuamengcheng | https://www.amazon.com/Underwear-Cleaning-Purpose-Removing-Laundry/dp/B0BF4TWYM7/ref=sr_1_21?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-21&th=1 |
| 16 | Amazon | huahuazw | https://www.amazon.com/Cleaning-Removing-Underwear-Lingerie-Clothing/dp/B0BVM1MHT7/ref=sr_1_22?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-22 |

| 17 | Amazon | KFIAQ-QWAS | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Chinese/dp/B0BGN4KXDP/ref=sr_1_23?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-23 |
| 18 | Amazon | BROUYOUE | https://www.amazon.com/Underwear-Cleaning-Removal-Long-Lasting-Fragrance/dp/B0BS6HDBDP/ref=sr_1_27?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-27 |
| 19 | Amazon | ExquiYy | https://www.amazon.com/Underwear-Cleaning-Soap-Laundry-Removing/dp/B0CVRNKBGD/ref=sr_1_30?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-30&th=1 |
| 20 | Amazon | CAPPUVINI □□备案】 | https://www.amazon.com/Underwear-Cleaning-Laundry-Removing-Lingerie/dp/B0BDZK3LYP/ref=sr_1_33?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK- |

| | | | 0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-33 |
|---|---|---|---|
| 21 | Amazon | Ahbyy | https://www.amazon.com/Underwater-Cleaning-Household-Long-Lasting-Fragrance/dp/B0BW4HRNX8/ref=sr_1_35?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-35 |
| 22 | Amazon | puanshangdian | https://www.amazon.com/Underwear-Cleaning-Natural-Powerful-Clothes/dp/B0BQVP48J9/ref=sr_1_36?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-36 |
| 23 | Amazon | XELETU | https://www.amazon.com/Xeletu-Soap%EF%BC%8CUnderwear-Soap%EF%BC%8CUnderwater-Stains%EF%BC%8CRemoving-Long-lasting/dp/B0BVDGBNS3/ref=sr_1_37?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKH |

| | | | uM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-37 |
|----|--------|-------------------|----------------------------------------------------------------------|
| 24 | Amazon | DASHENRAN Store | https://www.amazon.com/DASHENRAN-Underwear-Cleaning-Grand-Stains-/dp/B0BRYFNVMZ/ref=sr_1_38?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-38&th=1 |
| 25 | Amazon | JIONGDIAN | https://www.amazon.com/ZHOOCAI-Underwear-Cleaning-Powerful-Japanese/dp/B0BFR9XMB9/ref=sr_1_40?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-40 |
| 26 | Amazon | SanJi Shop | https://www.amazon.com/Stains-Remover-Gentle-Long-Lasting-Fragrance/dp/B0CLCNVBKC/ref=sr_1_42?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-42 |

| 27 | Amazon | Direct Lyklasse | https://www.amazon.com/Underwear-Cleaning-Remover-Laundry-Clothes/dp/B0BVJ4R8VG/ref=sr_1_43?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-43&th=1 |
| 28 | Amazon | LLMYUS (6-13 Days for Delivery) | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BTRZXCYN/ref=sr_1_44?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-44&th=1 |
| 29 | Amazon | AOLON | https://www.amazon.com/Remover-Stains-Laundry-Long-Lasting-Fragrance/dp/B0CGRKCD2F/ref=sr_1_47?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-47 |
| 30 | Amazon | LANSKYWARE | https://www.amazon.com/Underwear-Cleaning-Fragrance-Powerful-Clothing/dp/B0BTPFDCG8/ref=sr_1_49?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z |

RA125

| | | | hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE- 4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR- BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-49 |
|---|---|---|---|
| 31 | Amazon | KRAOIKK-US Store | https://www.amazon.com/Underwear-Cleaning-Long-lasting-Fragrance-Powerful/dp/B0BF1DV2GJ/ref=sr_1_50?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE- 4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR- BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589 &sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-50&th=1 |
| 32 | Amazon | RULUZHAI | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Removing/dp/B0BS1CBMHZ/ref=sr_1_51?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE- 4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR- BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-51 |
| 33 | Amazon | PLollistop | https://www.amazon.com/Remover-Underwear-Cleaning-Clothes-Household/dp/B0CGQ1QM3J/ref=sr_1_52?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE- 4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR- |

| | | | |
|---|---|---|---|
| | | | BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-52 |
| 34 | Amazon | YEM88BQ | https://www.amazon.com/CRGO-Underwear-Remover-Cleaning-Clothes/dp/B0BF5MKV5M/ref=sr_1_53?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-53 |
| 35 | Amazon | KANNAI | https://www.amazon.com/Grand-Canal-Stains-Underwear-Cleaning/dp/B0BF9XCWJ5/ref=sr_1_56?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-56 |
| 36 | Amazon | WOSLXM-US(7-14Days Arrived□ | https://www.amazon.com/WOSLXM-Underwear-Cleaning-Stains-Gentle/dp/B0BRZW1DDJ/ref=sr_1_57?crid=3ECESORQ06DJF&dib=e yJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-57 |

| 37 | Amazon | Barks No More . | https://www.amazon.com/Icesoore-Grand-Canal-Soap-Underwear/dp/B0BDS291DV/ref=sr_1_59?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZEXgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-59 |
| 38 | Amazon | XINQINQIN | https://www.amazon.com/Purpose-Remover-Underwear-Cleaning-Clothes/dp/B0BS98382X/ref=sr_1_60?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZEXgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-60 |
| 39 | Amazon | SXhyf Store | https://www.amazon.com/Sxhyf-Laundry-Canal-Clothes-Remover/dp/B0C4B857TZ/ref=sr_1_63?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZEXgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-63 |
| 40 | Amazon | lishanghaobjh | https://www.amazon.com/Underwear-Decontamination-Household-Fragrance-Enhancement/dp/B0CDBYWPTW/ref=sr_1_64?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs- |

| | | | |
|---|---|---|---|
| | | | ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-64 |
| 41 | Amazon | YUANXINTE NG77 | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-lasting-Fragrance/dp/B0CR7BMSGN/ref=sr_1_69?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589 &sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-69&th=1 |
| 42 | Amazon | GuanChenYo uPin | https://www.amazon.com/Magic-Soap-Underwear-Long-Lasting-Fragrance/dp/B0CLLB88T8/ref=sr_1_70?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-70 |
| 43 | Amazon | ZHIBA | https://www.amazon.com/Underwater-Cleaning-Underwear-Purpose-Removing/dp/B0BRXZDZJL/ref=sr_1_71?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q |

| | | | pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589 &sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-71&th=1 |
|---|---|---|---|
| 44 | Amazon | LIULOU | https://www.amazon.com/Magic-Soap-Remover-Cleaning-Clothing/dp/B0CL2991TP/ref=sr_1_73?crid=3ECESORQ06DJF&dib=e yJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-73 |
| 45 | Amazon | huijing business | https://www.amazon.com/Underwear-Cleaning-Bedclothes-Non-Toxic-Household/dp/B0BFPTYRXF/ref=sr_1_74?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-74 |
| 46 | Amazon | duanhongbin | https://www.amazon.com/Remover-Laundry-Underwear-Cleaning-Clothes/dp/B0CLLSQBW6/ref=sr_1_75?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaa X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-75 |

| 47 | Amazon | yinYankee | https://www.amazon.com/Chinese-Laundry-Cleaning-Remover-Underwear/dp/B0C38Y25H1/ref=sr_1_76?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-76&th=1 |
| 48 | Amazon | XINGKANG-US | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-Lasting-Fragrance/dp/B0BG2P7HMP/ref=sr_1_77?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-77&th=1 |
| 49 | Amazon | wangxiaohuiii | https://www.amazon.com/FTBOL-Underwear-Cleaning-Removing-Stains/dp/B0BF539Z46/ref=sr_1_1?dib=eyJ2IjoiMSJ9.vGM1vmLp73ebZa19TgyOOg.GRJn6db2Y4PP4SSFgHBJZfqgEovRS_Duj0veZ8B77yM&dib_tag=se&keywords=Grand+Canal+Soap&m=A1WC0DZLH3IK0Y&qid=1711966910&s=merchant-items&sr=1-1 |
| 50 | Amazon | Super DZ | https://www.amazon.com/Grand-Canal-Soap-Underwear-Long-Lasting/dp/B0BRZWCPC9/ref=sr_1_82?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn |

| | | | h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-82&th=1 |
|---|---|---|---|
| 51 | Amazon | HAIYANGZHI | https://www.amazon.com/Remover-Laundry-Underwear-Cleaning-Clothes-2pcs/dp/B0CL4WRXNP/ref=sr_1_84?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-84 |
| 52 | Amazon | Yooupi | https://www.amazon.com/Magic-Stain-Remover-Stains-Cleaning/dp/B0CH84WTTM/ref=sr_1_85?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-85 |
| 53 | Amazon | KARUSHANGHANG | https://www.amazon.com/NNGXFC-Chinese-Laundry-Cleaning-Underwear/dp/B0C38H9RVQ/ref=sr_1_86?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-86 |

| 54 | Amazon | SiYuRongMaoYi | https://www.amazon.com/Underwear-Cleaning-Universiade-Removing-Fragrance/dp/B0C4HMSMCG/ref=sr_1_88?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-88 |
| 55 | Amazon | gzkfsm | https://www.amazon.com/Remover-Laundry-Removing-Without-Hurting/dp/B0CL5TJ8HW/ref=sr_1_100?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-100&th=1 |
| 56 | Amazon | Zhuanglian | https://www.amazon.com/KCRPM-Chinese-Laundry-Cleaning-Natural/dp/B0C38XDX31/ref=sr_1_103?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-103 |
| 57 | Amazon | Canyonghaili | https://www.amazon.com/Remover-Removing-Cleaning-Lingerie-Clothing/dp/B0CL1ZXQ8Y/ref=sr_1_109?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo- |

| | | | |
|---|---|---|---|
| | | | 4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr5nIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-109 |
| 58 | Amazon | hezeqishunmaoyiyouxiangongsi | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Gentle/dp/B0BFPVG94C/ref=sr_1_110?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr5nIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-110&th=1 |
| 59 | Amazon | bailantradean | https://www.amazon.com/Cleaning-Underwear-Purpose-Removing-Underwater/dp/B0BDLJNNCW/ref=sr_1_112?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr5nIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-112 |
| 60 | Amazon | chunrushangdian | https://www.amazon.com/LONGLUAN-Underwear-Cleaning-Clothing-Bedclothes/dp/B0BS18QCN7/ref=sr_1_114?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw |

| | | | |
|---|---|---|---|
| | | | GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-114&th=1 |
| 61 | Amazon | beish | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BS97V95W/ref=sr_1_116?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-116 |
| 62 | Amazon | HENII | https://www.amazon.com/DENGWANG-Chinese-Cleaning-Underwear-Cleansing/dp/B0C393PKWF/ref=sr_1_119?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-119 |
| 63 | Amazon | MUTI US | https://www.amazon.com/Underwear-Cleaning-Chinese-Natural-Powerful/dp/B0BZRDLC2L/ref=sr_1_120?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP- |

| | | | |
|---|---|---|---|
| | | | WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal %2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar %2Caps%2C1126&sr=8-120&th=1 |
| 64 | Amazon | LUGANGTO NG | https://www.amazon.com/Stains-Laundry-Gentle-Long-Lasting-Fragrance/dp/B0CL9S15G3/ref=sr_1_121?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-121 |
| 65 | Amazon | Smile all day | https://www.amazon.com/Underwear-Cleaning-Stains-Long-Lasting-Fragrance/dp/B0C8CM6VFX/ref=sr_1_122?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-122 |
| 66 | Amazon | tonglianshang dian | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Powerful/dp/B0C394CX32/ref=sr_1_126?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al |

| | | | |
|---|---|---|---|
| | | | k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-126&th=1 |
| 67 | Amazon | YueDeShop | https://www.amazon.com/Powerful-Underwear-Bedclothes-Whitening-Fragrance/dp/B0CKH6ZYYZ/ref=sr_1_127?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8Zjxugk BYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQABYO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-127&th=1 |
| 68 | Amazon | Plimida | https://www.amazon.com/Plimida-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BRXPGR3R/ref=sr_1_128?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8Zjxugk BYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQABYO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-128&th=1 |
| 69 | Amazon | RANRANLLL | https://www.amazon.com/Powerful-Remover-Laundry-Underwear-Cleaning/dp/B0BFJBMQ6T/ref=sr_1_129?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8Zjxugk BYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQABYO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa |

| | | | p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-129 |
|---|---|---|---|
| 70 | Amazon | Diameleo | https://www.amazon.com/Diameleo-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0C3B4M43C/ref=sr_1_131?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-131 |
| 71 | Amazon | WHSJKJ | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CL6YS913/ref=sr_1_132?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-132 |
| 72 | Amazon | Newcleaning | https://www.amazon.com/Underwear-Cleaning-Clothes-Long-Lasting-Fragrance/dp/B0CLPF2164/ref=acm_sr_dp?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa |

| | | | |
|---|---|---|---|
| | | | p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-135 |
| 73 | Amazon | threemeals | https://www.amazon.com/All-Purpose-Stain-Removing-Soap/dp/B0BS5KQ812/ref=sr_1_136?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr5nIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-136&th=1 |
| 74 | Amazon | classic Yao | https://www.amazon.com/Remover-Chinese-Laundry-Cleaning-Underwear/dp/B0CLLXC98M/ref=sr_1_146?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709183310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-146&th=1 |
| 75 | Amazon | apprenticeship | https://www.amazon.com/PSFS-Grand-Underwear-Cleaning-Soap-Underwear/dp/B0BSBSGLSJ/ref=sr_1_150?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-150 |
| 76 | Amazon | Lily's Beauty Salon | https://www.amazon.com/KBTPMTL-Underwear-Cleaning-Laundry-Ingredients/dp/B0BS97XVWC/ref=sr_1_152?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wS |

| | | | |
|---|---|---|---|
| | | | kVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7 TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-152 |
| 77 | Amazon | WOSLXM-US(7-14Days) | https://www.amazon.com/WOSLXM-Cleaning-Underwear-Long-Lasting-Fragrance/dp/B0CH8B4QB4/ref=sr_1_160?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSk VrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7T qqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-160 |
| 78 | Amazon | TQHMKJ | https://www.amazon.com/Alkyne-Cleaning-Vegetable-Long-Lasting-Fragrance/dp/B0C39CHGBH/ref=sr_1_167?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSk VrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7T qqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-167 |
| 79 | Amazon | li-store | https://www.amazon.com/Cleaning-Powerful-Remover-Laundry-Underwear/dp/B0CHQKN77Z/ref=sr_1_169?crid=3ECESORQ06DJF& dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wS kVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7 TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= |

| | | | se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-169 |
|---|---|---|---|
| 80 | Amazon | Freshopping (Arrival in 7-15 days) | https://www.amazon.com/Underwear-Cleaning-Clothing-Bedclothes-Removing/dp/B0BKGV3VTW/ref=sr_1_170?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-170&th=1 |
| 81 | Amazon | ZIZIRUIXIANG | https://www.amazon.com/Chinese-Remover-Laundry-Cleaning-Stains/dp/B0C37DHSKB/ref=sr_1_172?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-172 |
| 82 | Amazon | nantongshiqiuowangluokejiyouxiangongsi | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning-Removing/dp/B0CR5HXQ2V/ref=sr_1_176?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-176 |
| 83 | Amazon | shuanggebukaidian | https://www.amazon.com/Stains-Remover-Underwear-Cleaning-Clothes/dp/B0CLB8WMV2/ref=sr_1_177?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- |

| | | | JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-177 |
|----|--------|--------------------------------------------------|---------------------------------------------------------------------------------------------------------------------------------|
| 84 | Amazon | BinhaiZhihe | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CNSN5QNQ/ref=sr_1_182?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-182 |
| 85 | Amazon | zheng zhou shi zhi xin shang mao you xian gong si | https://www.amazon.com/Chinese-Laundry-Lingerie-Cleaning-Washing/dp/B0CH9PTHHM/ref=sr_1_183?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-183 |
| 86 | Amazon | XUEBM | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Stains/dp/B0BN2MTGP8/ref=sr_1_186?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-186 |

| 87 | Amazon | nianyunshang | https://www.amazon.com/Remover-Stains-Underwear-Cleaning-Clothes/dp/B0CLVFGM72/ref=sr_1_189?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-189&th=1 |
| 88 | Amazon | Areci | https://www.amazon.com/Underwear-Cleaning-Clothing-Removing-Supplies/dp/B0BXKFPHPS/ref=sr_1_195?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-195 |
| 89 | Amazon | GYINXIANG | https://www.amazon.com/IMPREC-Underwear-Cleaning-Soap-Gentle/dp/B0BP7MS7GC/ref=sr_1_198?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709179576&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-198&th=1 |
| 90 | Amazon | liangruonanyidian | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Remover/dp/B0BNG2GL6T/ref=sr_1_200?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW |

| | | | |
|---|---|---|---|
| | | | d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNC bxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff0 7H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&spr efix=grand+canal+soap+bar%2Caps%2C1126&sr=8-200 |
| 91 | Amazon | FoShanShiNa nHaiQuYueM oShangMaoY ouXianGongS i | https://www.amazon.com/DENGWANG-Chinese-Laundry-Remover-Powerful/dp/B0C38KSCBX/ref=sr_1_204?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIr CYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNC bxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff0 7H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&spr efix=grand+canal+soap+bar%2Caps%2C1126&sr=8-204 |
| 92 | Amazon | aigouwu | https://www.amazon.com/FOLENZU-Cleaning-Underwear-Removing-Bedclothes/dp/B0BRXXX1XL/ref=sr_1_205?crid=3ECESORQ06DJF& dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXL vIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNC bxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff0 7H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&spr efix=grand+canal+soap+bar%2Caps%2C1126&sr=8-205 |
| 93 | Amazon | huidaye | https://www.amazon.com/Underwear-Cleaning-Whitening-Long-Lasting-Fragrance/dp/B0BFRW22MB/ref=sr_1_215?crid=3ECESORQ06DJF&d ib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLv IrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNC bxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff0 7H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl- |

| | | | 0W7BKVFyFX6-<br>Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&spr<br>efix=grand+canal+soap+bar%2Caps%2C1126&sr=8-215 |
|---|---|---|---|
| 94 | Amazon | JueYouShang<br>Mao | https://www.amazon.com/Remover-Powerful-Cleaning-Underwear-<br>Clothing/dp/B0CHDQTTCM/ref=sr_1_240?crid=3ECESORQ06DJF&di<br>b=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLv<br>IrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-<br>Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW<br>d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNC<br>bxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-<br>4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff0<br>7H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-<br>0W7BKVFyFX6-<br>Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&spr<br>efix=grand+canal+soap+bar%2Caps%2C1126&sr=8-240 |
| 95 | Amazon | YunChuangsh<br>unli | https://www.amazon.com/Cleaning-Underwear-Removing-Long-<br>Lasting-<br>Fragrance/dp/B0CH39F83R/ref=sr_1_56?crid=1HTTBMREUHR20&di<br>b=eyJ2IjoiMSJ9.kPA_gsvjLCVHi_vQIcR2yWxvRTasguFC9Z5e69Hp1a<br>0k2t-2xi7W4y6_0d_oRGyF9F59-Y80avCNHcRjhd6KZWK-<br>a6f5BpHQkp0KGRyLKDgUNRUm5K1WnySpyRxRfBWzal1W6hvbD<br>y1Aj2cv9kaEdaTKwW4kF_O5sU8QEbYaQICEJEOx0My-<br>L47KArseGzh4shKtuqOI8cCdWaco3GFaReaXfqyHu6BdCg6lGI7-<br>MGXkqhMrmqxlNhoJTzXYkhXUEg4cXsPFMKf3WHx-<br>oJrU4qb61eCfbAICkScrU_FQVCA.e7G1ZEMAoPTePgOzjkL2OuHe8<br>QEdOyah2I7ff1D-<br>Bp4&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709198<br>870&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-56 |
| 96 | Amazon | wangshonshon | https://www.amazon.com/AQWEI-Grand-Canal-Underwear-<br>Cleaning/dp/B0BF5GPCXS/ref=sr_1_119?crid=1HTTBMREUHR20&di<br>b=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_BbnZNkU<br>ZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6on6N2hksJFEv<br>WYTw9If6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5xwUaIJROJ6MW<br>DmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjdGOxT1L9makHi7JM9<br>Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzOO8mKvL6QuaJEZr7bUdR<br>jc5rGDlvom9nR3-<br>UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7VCHt<br>HExoL-<br>Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCleani<br>ng%2BSoap&qid=1709199643&sprefix=underwear%2Bcleaning%2Bso<br>ap%2Caps%2C1708&sr=8-119&th=1 |

RA145

| 97 | Amazon | LLLEEE | https://www.amazon.com/Underwear-Cleaning-Whitening-Long-lasting-Fragrance/dp/B0BDS3S4J3/ref=sr_1_128?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_BbnZNkUZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6on6N2hksJFEvWYTw9Ilf6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5xwUaIJROJ6MWDmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjdGOxT1L9makHi7JM9Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzOO8mKvL6QuaJEZr7bUdRjc5rGDlvom9nR3-UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7VCHtHExoL-Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709199643&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C1708&sr=8-128&th=1 |
| 98 | Amazon | jiazhichao123 | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Friendly/dp/B0BNJ1BFNS/ref=sr_1_152?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-152 |
| 99 | Amazon | zouxinxiangbao | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Underwire/dp/B0BRY8SPXX/ref=sr_1_154?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-154 |
| 100 | Amazon | Best Service (7-21 days Arrive) | https://www.amazon.com/DUHANXI-Underwear-Cleaning-Soap-Long-Lasting/dp/B0BYZNGNKV/ref=sr_1_176?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW |

| | | | |
|---|---|---|---|
| | | | 6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOO p01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=17 09200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8- 176 |
| 101 | Amazon | taintainxiaodian | https://www.amazon.com/Japelessor-Underwater-Cleaning-Chinese- Underwear/dp/B0C3CKMPHW/ref=sr_1_183?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0Jh QW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjU OOp01z9JWXu5jil8M80nANhVbh- qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap& qid=1709200614&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2 C1708&sr=8-183&th=1 |
| 102 | Amazon | LZG-US | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning- Powerful/dp/B0CQYR11TD/ref=sr_1_186?crid=1HTTBMREUHR20&d ib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW 6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOO p01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=17 09200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8- 186 |
| 103 | Amazon | JIFOVER-W | https://www.amazon.com/Underwear-Cleaning-Laundry-Long-Lasting- Fragrance/dp/B0BG52327P/ref=sr_1_194?crid=1HTTBMREUHR20&di b=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf- gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFD N_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByK ZrE26nBVTSjgI0aUztFBYoT5DnI- QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ- |

| | | | |
|---|---|---|---|
| | | | 2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709201496&sprefix=underwear%2bcleaning%2bsoap%2Caps%2C1708&sr=8-194&th=1 |
| 104 | Amazon | diannong | https://www.amazon.com/DXBO-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BF5WVH6K/ref=sr_1_229?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709201496&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-229 |
| 105 | Amazon | BARBARIC GROWTH | https://www.amazon.com/Cleaning-Underwear-Removing-Long-Lasting-Fragrance/dp/B0CH8Z38D9/ref=sr_1_232?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709201496&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-232 |
| 106 | Amazon | shihengkaiyue | https://www.amazon.com/EZGHAR-Cleaning-Purpose-Removing-Underwear/dp/B0CLNTKDMZ/ref=sr_1_235?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ- |

| | | | 2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709201496&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C1708&sr=8-235&th=1 |
|---|---|---|---|
| 107 | Amazon | Xelere | https://www.amazon.com/Xelere-Grand-Canal-Soap-Cleansing/dp/B00M19IDUW/ref=sr_1_304?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kqxeG2fFpnV0Rpb1FSLZcIEYzmk7oZ2B-rnwHMnv_wMfUqUTX1vpkBZVJS2Uj1YLFJvxoFudbvcmwC9OZjaAZ3Xh7AydTk4FJSieAMjdsBFHiXjQqZ24pueb2dmR_HYOacrgdgpMpXLMY9ShYE-zbVdnBZeZe7A-Qmzpyey1CFozuPJHz6fEJYG6QoYROweBQqALXq1Hv6dRDKt0HiYXi9vMLAyjDqMzpzY_BczG30mHAOk1PASZd_97qzcDVPtNxWjSzoX_5V5YZVRtQ3-FNQ.mPVxMif0Jp2fpPcrNZIGk05Y5cabzC7BX0eHt6KgH0E&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709202738&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-304 |
| 108 | Amazon | haoyisgfe | https://www.amazon.com/Remover-Chinese-Laundry-Purpose-Removing/dp/B0CLP2ZMHW/ref=sr_1_89?crid=3KK0474R8F076&dib=eyJ2IjoiMSJ9.zxrY07uUqK1ny5E888hjC7Vo4KZ-PDPXQwBQZN2VSzeRvS530x2dpBu9dh0wqG1M_Jii69be2ZYzT_v71VnFdgPnjYgGT5zoow4L443vtBcw1gkQNtvxQJ3NVeNDSzs9UmcCnpXbBrhBb7eGF6mwQAAkmSWRStvkslBF25MfALivUZ5vhggIjb90BRetnHEX4N1-fL62HyHlcpBXTotyYFoFQUAXcKT8RzoLmjPhk03iOR-zdyGoAmJHhi1JhyXWGbOWpAFSnwdpXwzOHAjPNtzlTr2_YOajJfv58dMljnI.A9ctLgRUjnRAzDaOfohTRdBMUkForWgPk2SJ-2lPzMk&dib_tag=se&keywords=underwear+cleaning+soap+chinese&qid=1709205269&sprefix=Underwear+Cleaning+Soap%2Caps%2C324&sr=8-89 |
| 109 | Amazon | Cmeilau | https://www.amazon.com/Lcmei-Underwear-Cleaning-Long-lasting-Fragrance/dp/B0BDZNKSZR/ref=sr_1_182?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar& |

| | | | qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-182 |
|---|---|---|---|
| 110 | Amazon | NUMONE HOME | https://www.amazon.com/Cleaning-Cleansing-Underwear-Purpose-Removing/dp/B0CHB36XF8/ref=sr_1_177?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear%2Bcleaning%2Bsoap%2Bbar&qid=1709208296&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C366&sr=8-177&th=1 |
| 111 | Amazon | Yiyue31 | https://www.amazon.com/Grand-Underwear-Cleaning-Stains-Powerful/dp/B0BGGM4Y2X/ref=sr_1_158?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-158 |
| 112 | Amazon | guoshujun's shop | https://www.amazon.com/Grand-Canal-Soap-Stains%EF%BC%8CLong-Lasting-Transparent/dp/B0BDYCG6JX/ref=sr_1_235?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.R8BSgd_CiA6hZ5PULVxTgx7TDeo0KHlLHCbIHsp-dvoM_Z5FwBpCUsOF4hYVtyhDxd9T9N2ICQRJGy5RTyAM3lQk2RGk6JUd-RJ-nW-rOwXtXxV7RqHY5BUQX_2QAg8WvmS-KzmEGgJZON8yzOutM7oB0VwIicEO0TCDk-3GyOVU-xJ4a1PuqDS3DMI6RbqsVdg7RPLJf9TuX3G2Gv05R_9mdUNiz3Wb86of7Hv7JhZ_LgdDlEfBX4G4pfVUI9Oc2jqgEzVrQzULrnfSDMZ8Osl9ETFS2eTKGr3HAVY-lFI.LYvV-_IVO0V4gTcfWGDyUqYDPFcl19MqJh75uKAWwW8&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208690&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-235 |

| 113 | Amazon | SHENGZHIYU | https://www.amazon.com/Underwear-Cleaning-Removing-Long-Lasting-Fragrance-/dp/B0BS6Z8PR8/ref=sr_1_99?crid=241668RP6G96Q&dib=eyJ2IjoiMSJ9.IjrE3TDWzBXJh7Rt_bQKZHw9DpL6pfBF-jidciInvHyrBrOqBTHRDRcAgxxeAZ1OlM7RF77KRVLyHvSmXRO81ZehfnGBlEOWcvT8cP9yM84Yv88yA_RhmHtAMC4O_mtEIhB12q1Z8zGJXEKhQqBVzuYP3OQFoYMB7v87tnE134KSoDU47zPBbKtRpY94QVjpy0jbg_KsyI6d2Xfc7tPvHfd6l_RO6itFe-sru_P5TIY04Vujdwqtgcxtew2XuhdjsQYuusDnnAXQkP2HeZpN_VwalW7glU3Aj53wQW90FY4.RUEKIcuBgQd9_wkfCj1SjbjedFN798CNroyrrxCflu8&dib_tag=se&keywords=Grand+Canal+Soap&qid=1710475561&sprefix=grand+canal+soap%2Caps%2C394&sr=8-99 |
| 114 | Amazon | OLMPIKE | https://www.amazon.com/Cleaner-Remover-Long-Lasting-Fragrance-Laundry/dp/B0CQXN57GR/ref=sr_1_128?crid=241668RP6G96Q&dib=eyJ2IjoiMSJ9.IjrE3TDWzBXJh7Rt_bQKZHw9DpL6pfBF-jidciInvHyrBrOqBTHRDRcAgxxeAZ1OlM7RF77KRVLyHvSmXRO81ZehfnGBlEOWcvT8cP9yM84Yv88yA_RhmHtAMC4O_mtEIhB12q1Z8zGJXEKhQqBVzuYP3OQFoYMB7v87tnE134KSoDU47zPBbKtRpY94QVjpy0jbg_KsyI6d2Xfc7tPvHfd6l_RO6itFe-sru_P5TIY04Vujdwqtgcxtew2XuhdjsQYuusDnnAXQkP2HeZpN_VwalW7glU3Aj53wQW90FY4.RUEKIcuBgQd9_wkfCj1SjbjedFN798CNroyrrxCflu8&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1710475561&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C394&sr=8-128&th=1 |
| 115 | Amazon | Leyeus | https://www.amazon.com/Underwear-Cleaning-Remover-Clothes-Clothing/dp/B0BV6CZ34H/ref=sr_1_21?crid=2PZ45U1CXLWO6&dib=eyJ2IjoiMSJ9.xIMP_vg-Llo3_wZ4DG2n9RScMt1deE0j7u4M-5CMJis4bYrvtrYv3-aPBR-wFpfTkxocM5HKlH_6OEZGLkvMTk-5OItPZQX6x4Z2eF-hbPt9W03u2GDoeQfk790jC2ivs0TOu0nf4YCLSVJaz7fKNSiM2JVSiiJO5IL0TX-NC2ejORMmiEYOe5q22Zn5JHTCIBkmGZ3mQCwz-Ou7RsfESN6ydWHyCVsIt5KA-xTrfuUG2dniGOyItMoP29qeL3-XBolzgcuAute0oRdyA5G5q3th-B2ovOywEoA42Xb1VYQ.VGQszndRSNjetpav7QIYQ5mSnNf-0sRI_LPXuG_7O2s&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1711863170&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C1681&sr=8-21&th=1 |
| 116 | Amazon | zhengzhoumu duodianzishan gwuyouxiangongsi | https://www.amazon.com/Remover-Chinese-Laundry-Long-Lasting-Fragrance/dp/B0CL4789HQ/ref=sr_1_3?dib=eyJ2IjoiMSJ9.as2O-49UbIrCxSZJ52czV2g7A1VojY91W4FAzAteWPSJQH6-ZIwbTU7uhdr0Me0g.3cOHbLHvIRn7FuiUvVxlaT18RfZFH9vAooRqh |

| | | | PXdyaA&dib_tag=se&keywords=Grand+Canal+Soap&m=A1AETHWD EWKKG4&qid=1711870371&s=merchant-items&sr=1-3 |
|---|---|---|---|
| 117 | Amazon | zheng zhou dou xuan shang mao you xian gong si | https://www.amazon.com/Cleaner-Cleaning-Cleansing-Underwear-Removing/dp/B0CQYLZRRV/ref=sr_1_178?crid=I446V7PLSFOO&dib =eyJ2IjoiMSJ9.CQOkRNBHWFpkxq1yFpX5uyg0Mxoec5Wyh8kuo6eN jj66rAjsdYq5HmCWo3B1YbvISHVeJVunoddGFtExpUMWwfSpA8gW q9t-WjKrFkIKbElHNYiZ9yRNOFaaPpSoopAnwE5H3bOFnsuG1e_iAKPw Q4iI7rKuUpafqcB-3gRPS5nu8ivx_x8Q4vShR4Ayy1OOqWJXf7Y7MIy0wtn7PKb4Toa00P oajsGZgRkRlGI54UErwDmXJT94l6T2tyIJ0u6dc1Hc8p_-N83GHTLZUKPziNF3_pzV4glik_L-82GItEU.Raiuu263rCq1d5wFbQyGdq9h462DfgKnlTryPZNxyzQ&dib_t ag=se&keywords=underwear%2Bcleaning%2Bsoap&qid=1711872151& sprefix=grand%2Bcanal%2Bsoap%2Caps%2C410&sr=8-178&th=1 |
| 118 | AliExpr ess | Shop1102903 427 Store | https://www.aliexpress.us/item/1005005863681756.html?spm=a2g0o.pro ductlist.main.1.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-0&pdp_npi=4%40dis%21USD%2112.61%210.99%21%21%2190.36%2 17.07%21%402167359c17091908370465339ebac9%211200003461786 2361%21sea%21US%212611919240%21AB&curPageLogUid=bWNFu NNXAzIF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt #nav-specification |
| 119 | AliExpr ess | Lowest_Price Store | https://www.aliexpress.us/item/1005004829680855.html?spm=a2g0o.pro ductlist.main.3.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-1&pdp_npi=4%40dis%21USD%2119.57%2116.56%21%21%2119.57% 2116.56%21%402167359c17091908370465339ebac9%2112000030644 659957%21sea%21US%212611919240%21AB&curPageLogUid=GYM DAE4jEB2S&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 120 | AliExpr ess | Savecash4you 2022 Store | https://www.aliexpress.us/item/1005005356581724.html?spm=a2g0o.pro ductlist.main.49.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-24&pdp_npi=4%40dis%21USD%2116.82%218.41%21%21%2116.82% 218.41%21%402167359c17091908370465339ebac9%21120000327291 |

| | | | |
|---|---|---|---|
| | | | 55622%21sea%21US%212611919240%21AB&curPageLogUid=VzRoNeTX1UL3&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 121 | AliExpress | Shop912562568 Store | https://www.aliexpress.us/item/1005005178632812.html?spm=a2g0o.productlist.main.57.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-28&pdp_npi=4%40dis%21USD%2117.60%219.68%21%21%2117.60%219.68%21%402167359c17091908370465339ebac9%2112000031988993054%21sea%21US%212611919240%21AB&curPageLogUid=Mv1RfR4UUkOv&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 122 | AliExpress | HA Professional Hyaluronic Acid Store | https://www.aliexpress.us/item/1005005160092844.html?spm=a2g0o.productlist.main.115.14ee7271vBKuiC&algo_pvid=7b685829-7227-4915-ba4c-eff441eb2ad7&algo_exp_id=7b685829-7227-4915-ba4c-eff441eb2ad7-57&pdp_npi=4%40dis%21USD%2117.50%219.62%21%21%2117.50%219.62%21%4021366755170919325227654537e134b%2112000031921200722%21sea%21US%212611919240%21AB&curPageLogUid=WjbvD5SGiayO&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 123 | AliExpress | Shop3560005 Store | https://www.aliexpress.us/item/1005005192997721.html?spm=a2g0o.productlist.main.17.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-1cb10eac4c03-8&pdp_npi=4%40dis%21USD%2116.00%219.60%21%21%2116.00%219.60%21%4021059dbe17091941554324413e02b1%2112000032067648724%21sea%21US%212611919240%21AB&curPageLogUid=uY4yaPneH74T&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 124 | AliExpress | Global Health Care Store | https://www.aliexpress.us/item/1005005139799930.html?spm=a2g0o.productlist.main.5.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-1cb10eac4c03-2&pdp_npi=4%40dis%21USD%215.50%213.85%21%21%215.50%213.85%21%4021059dbe17091941554324413e02b1%2112000031821229278%21sea%21US%212611919240%21AB&curPageLogUid=USi4s2ajgNLO&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 125 | AliExpress | MINIW-ANG Store | https://www.aliexpress.us/item/1005006407308787.html?spm=a2g0o.productlist.main.109.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-1cb10eac4c03-54&pdp_npi=4%40dis%21USD%2172.53%2143.52%21%21%21519.90%21311.94%21%4021059dbe17091941554324413e02b1%21120000370556648959%21sea%21US%212611919240%21AB&curPageLogUid=Tgbr03JdcGJ0&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 126 | AliExpress | Home Garden Top 1 Store | https://www.aliexpress.us/item/1005005356536115.html?spm=a2g0o.productlist.main.5.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-2&pdp_npi=4%40dis%21USD%210.14%210.10%21%21%211.03%210.72%21%402136675517091947554184762e13ce%211200003272885859%21sea%21US%212611919240%21AB&curPageLogUid=3Vd9sIGS4M42&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 127 | AliExpress | Pinky Baby Store | https://www.aliexpress.us/item/1005005163796517.html?spm=a2g0o.productlist.main.11.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-5&pdp_npi=4%40dis%21USD%210.65%210.51%21%21%210.65%210.51%21%402136675517091947554184762e13ce%211200003193471323 6%21sea%21US%212611919240%21AB&curPageLogUid=vS07jGenNMby&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 128 | AliExpress | wzpi Kitchen Bathroom Accessories Store | https://www.aliexpress.us/item/1005004859072533.html?spm=a2g0o.productlist.main.13.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-6&pdp_npi=4%40dis%21USD%2110.85%218.03%21%21%2110.85%218.03%21%402136675517091947554184762e13ce%211200003077828 7265%21sea%21US%212611919240%21AB&curPageLogUid=Hzg63SjN8snt&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 129 | AliExpress | Exquisite&House Store | https://www.aliexpress.us/item/1005004906927268.html?spm=a2g0o.productlist.main.15.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-7&pdp_npi=4%40dis%21USD%219.41%214.33%21%21%219.41%214.33%21%402136675517091947554184762e13ce%211200003097685994 |

| | | | |
|---|---|---|---|
| | | | 1%21sea%21US%212611919240%21AB&curPageLogUid=K5vhdRWe WiWo&utparam- url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 130 | AliExpress | EnjoyHome& HaveFun Store | https://www.aliexpress.us/item/1005005163876032.html?spm=a2g0o.pro ductlist.main.19.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 9&pdp_npi=4%40dis%21USD%210.83%210.48%21%21%210.83%210. 48%21%402136675517091947554184762e13ce%211200003193473840 7%21sea%21US%212611919240%21AB&curPageLogUid=QDbnW9q7 Wmvj&utparam- url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 131 | AliExpress | CHUWUJU Living Store | https://www.aliexpress.us/item/1005005131965307.html?spm=a2g0o.pro ductlist.main.27.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 13&pdp_npi=4%40dis%21USD%216.19%214.02%21%21%216.19%21 4.02%21%402136675517091947554184762e13ce%2112000031788321 155%21sea%21US%212611919240%21AB&curPageLogUid=hT4OnG X3wMLt&utparam- url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 132 | AliExpress | LINKMENO W Store | https://www.aliexpress.us/item/1005004796310500.html?spm=a2g0o.pro ductlist.main.41.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 20&pdp_npi=4%40dis%21USD%217.85%214.24%21%21%2156.24%2 130.37%21%402136675517091947554184762e13ce%21120000305182 92364%21sea%21US%212611919240%21AB&curPageLogUid=E8t2j WVF8NCV&utparam- url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 133 | AliExpress | Saving Lifestyle Store | https://www.aliexpress.us/item/1005006423183757.html?spm=a2g0o.pro ductlist.main.43.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 21&pdp_npi=4%40dis%21USD%2111.64%218.03%21%21%2111.64% 218.03%21%402136675517091947554184762e13ce%21120000371129 57987%21sea%21US%212611919240%21AB&curPageLogUid=ise8GT GmXvSN&utparam- url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 134 | AliExpress | Shop1100069004 Store | https://www.aliexpress.us/item/1005004783054708.html?spm=a2g0o.productlist.main.45.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-22&pdp_npi=4%40dis%21USD%212.62%211.31%21%21%212.62%211.31%21%4021366755170919475541 84762e13ce%2112000030469281434%21sea%21US%212611919240%21AB&curPageLogUid=yb5LrBVbbZea&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 135 | AliExpress | PR 5240278 Store | https://www.aliexpress.us/item/1005004766982062.html?spm=a2g0o.productlist.main.47.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-23&pdp_npi=4%40dis%21USD%2113.52%219.19%21%21%2113.52%219.19%21%4021366755170919475541 84762e13ce%211120000303948 08739%21sea%21US%212611919240%21AB&curPageLogUid=9qR5vwzfM9CA&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 136 | AliExpress | Sunshines Baby Toy Store | https://www.aliexpress.us/item/1005004783071487.html?spm=a2g0o.productlist.main.49.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-24&pdp_npi=4%40dis%21USD%211.75%211.24%21%21%211.75%211.24%21%4021366755170919475541 84762e13ce%2112000030469276549%21sea%21US%212611919240%21AB&curPageLogUid=AG65j03Lprkr&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 137 | AliExpress | Home Haven Store | https://www.aliexpress.us/item/1005005429751707.html?spm=a2g0o.productlist.main.51.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-25&pdp_npi=4%40dis%21USD%2121.22%2110.61%21%21%2121.22%2110.61%21%4021366755170919475541 84762e13ce%211200000330369662 64%21sea%21US%212611919240%21AB&curPageLogUid=cHzhd7knT5DZ&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 138 | AliExpress | Tishon Store | https://www.aliexpress.us/item/1005005502778930.html?spm=a2g0o.productlist.main.7.6f594128PdrT90&algo_pvid=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4&algo_exp_id=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4-3&pdp_npi=4%40dis%21USD%2127.00%2113.50%21%21%2127.00%2113.50%21%4021059dbe17091958265528778e02ec%2112000037370 |

| | | | |
|---|---|---|---|
| | | | 172795%21sea%21US%212611919240%21AB&curPageLogUid=XMV bLj2XBHB3&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 139 | AliExpress | House And Harvest Depot Store | https://www.aliexpress.us/item/1005005586612375.html?spm=a2g0o.productlist.main.17.6f594128PdrT90&algo_pvid=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4&algo_exp_id=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4-8&pdp_npi=4%40dis%21USD%2126.09%2113.04%21%21%2126.09%2113.04%21%4021059dbe17091958265528778e02ec%2112000033653958559%21sea%21US%212611919240%21AB&curPageLogUid=zIRtBfEL5zdl&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 140 | AliExpress | Windfall Life Store | https://www.aliexpress.us/item/1005005163777673.html?spm=a2g0o.productlist.main.15.698d146cnntXJQ&algo_pvid=7c9b16d6-a34f-48bf-aa15-89ae704ec448&algo_exp_id=7c9b16d6-a34f-48bf-aa15-89ae704ec448-7&pdp_npi=4%40dis%21USD%210.90%210.50%21%21%210.90%210.50%21%4021366755170919794654087 93e13d1%211200003193469859 4%21sea%21US%212611919240%21AB&curPageLogUid=hlaBGN7CYg2X&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 141 | AliExpress | High Quality Lifes Store | https://www.aliexpress.us/item/1005005583052138.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.19.2ba266e5j06XVr&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=0319ab54-2ef4-4e2f-ad59-da4f8c1091fd&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A0319ab54-2ef4-4e2f-ad59-da4f8c1091fd%2Ctpp_buckets%3A668%232846%238114%231999&pdp_npi=4%40dis%21USD%211.72%210.86%21%21%211.72%210.86%21%4021059dbe17092015171313779e02b2%2112000033640472098%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 142 | AliExpress | Makeup Tools Mini Store Store | https://www.aliexpress.us/item/1005005736257143.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.14.5762X0rDX0rDdu&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=483c362a-3eab-4229-a5af-5f4751e0ac81&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A483c362a-3eab-4229-a5af- |

| | | | |
|---|---|---|---|
| | | | 5f4751e0ac81%2Ctpp_buckets%3A668%232846%238114%231999&pdp_npi=4%40dis%21USD%211.10%210.55%21%21%211.10%210.55%21%40213db7b317092016240695957e9957%2112000034160556528%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 143 | AliExpress | Gardening Party Decor Dropshipping Store | https://www.aliexpress.us/item/1005004747919959.html?spm=a2g0o.detail.pcDetailTopMoreOtherSeller.5.6f42tqx1tqx1Cy&gps-id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=a31aa597-c0b2-43c0-9b7d-c7870e8d97b9&_t=gps-id%3ApcDetailTopMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3Aa31aa597-c0b2-43c0-9b7d-c7870e8d97b9%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%2127.14%2112.76%21%21%2127.14%2112.76%21%40216661c11709201783532119 6ed445%2112000031136059804%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 144 | AliExpress | Homes life 0608 Store | https://www.aliexpress.us/item/1005005584060422.html?spm=a2g0o.detail.pcDetailTopMoreOtherSeller.1.6f42tqx1tqx1Cy&gps-id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=a31aa597-c0b2-43c0-9b7d-c7870e8d97b9&_t=gps-id%3ApcDetailTopMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3Aa31aa597-c0b2-43c0-9b7d-c7870e8d97b9%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%213.09%211.54%21%21%213.09%211.54%21%40216661c11709201783532119 6ed445%2112000033643636937%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 145 | AliExpress | LOOK AT ME Dropshipping Living Hall Store | https://www.aliexpress.us/item/1005004747941757.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.6.50077vDF7vDFxs&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=9010e993-49c2-4952-a211-2ac9c39774fb&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A9010e993-49c2-4952-a211-2ac9c39774fb%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%2131.64%2113.92%21%21%2131.64%2113. |

| | | | |
|---|---|---|---|
| | | | 92%21%4021059dbe17092020104525037e02b3%211200003166383411 5%21rec%21US%212611919240%21AB&utparam- url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 146 | AliExpr ess | Havenly Homes Store | https://www.aliexpress.us/item/1005006207678554.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.10.50077vDF7vDFxs&gps- id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm- url=1007.40050.354490.0&pvid=9010e993-49c2-4952-a211- 2ac9c39774fb&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm- url%3A1007.40050.354490.0%2Cpvid%3A9010e993-49c2-4952-a211- 2ac9c39774fb%2Ctpp_buckets%3A668%232846%238109%231935&pd p_npi=4%40dis%21USD%2126.03%2113.01%21%21%2126.03%2113. 01%21%4021059dbe17092020104525037e02b3%211200003628248807 8%21rec%21US%212611919240%21AB&utparam- url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 147 | AliExpr ess | Smart Home Store Store | https://www.aliexpress.us/item/1005005184861232.html?spm=a2g0o.det ail.pcDetailTopMoreOtherSeller.2.439aSIr1SIr1jf&gps- id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id= 1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=23f8d5e5- cef8-438a-9d53-ddff094e2f68&_t=gps- id%3ApcDetailTopMoreOtherSeller%2Cscm- url%3A1007.40050.354490.0%2Cpvid%3A23f8d5e5-cef8-438a-9d53- ddff094e2f68%2Ctpp_buckets%3A668%232846%238113%231998&pd p_npi=4%40dis%21USD%2125.96%2112.98%21%21%2125.96%2112. 98%21%402167359c17092027039695617ebada%211200003201906238 0%21rec%21US%212611919240%21AB&utparam- url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gate wayAdapt=4itemAdapt |
| 148 | AliExpr ess | Happy Home Time Store | https://www.aliexpress.us/item/1005005402686363.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.7.150erbT1rbT1Lb&gps- id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm- url=1007.40050.354490.0&pvid=7936ccbc-acdc-43ef-9b7c- 21c5cfb8a92b&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm- url%3A1007.40050.354490.0%2Cpvid%3A7936ccbc-acdc-43ef-9b7c- 21c5cfb8a92b%2Ctpp_buckets%3A668%232846%238112%231997&pd p_npi=4%40dis%21USD%218.87%214.44%21%21%2163.55%2131.77 %21%402136675517092030871516855e134b%2112000032916571309 %21rec%21US%212611919240%21AB&utparam- |

| | | | url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 149 | AliExpress | Breezy Bud Store | https://www.aliexpress.us/item/1005004744469274.html?spm=a2g0o.productlist.main.35.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-17&pdp_npi=4%40dis%21USD%216.65%214.12%21%21%216.65%214.12%21%402101fb0f171168619713985524ebbec%2112000030315884303%21sea%21US%212611919240%21AB&curPageLogUid=WbHFgUBHmyRG&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 150 | AliExpress | Luck-AP Store | https://www.aliexpress.us/item/1005004782228331.html?spm=a2g0o.productlist.main.41.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-20&pdp_npi=4%40dis%21USD%2110.97%217.35%21%21%2110.97%217.35%21%402101fb0f171168619713985524ebbec%2112000030466467365%21sea%21US%212611919240%21AB&curPageLogUid=vt1RJ44otBoy&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 151 | AliExpress | House-hold tools Store | https://www.aliexpress.us/item/1005004980493114.html?spm=a2g0o.productlist.main.51.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-25&pdp_npi=4%40dis%21USD%219.52%214.28%21%21%219.52%214.28%21%402101fb0f171168619713985524ebbec%2112000031226286260%21sea%21US%212611919240%21AB&curPageLogUid=OaARfp92fgi5&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 152 | AliExpress | Shop1102784651 Store | https://www.aliexpress.us/item/1005006665347790.html?spm=a2g0o.productlist.main.57.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-28&pdp_npi=4%40dis%21USD%2123.36%2111.68%21%21%2123.36%2111.68%21%402101fb0f171168619713985524ebbec%2112000037962188579%21sea%21US%212611919240%21AB&curPageLogUid=NCyHTiDd0qNJ&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 153 | AliExpress | mypuzzle Store | https://www.aliexpress.us/item/1005006625140757.html?spm=a2g0o.productlist.main.77.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-38&pdp_npi=4%40dis%21USD%214.10%214.10%21%21%214.10%214.10%21%402101fb0f17116861971398524ebbec%2112000037855942771%21sea%21US%212611919240%21AB&curPageLogUid=ruCPQf3suZKF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 154 | AliExpress | Cosmetic. Factory. Store | https://www.aliexpress.us/item/1005004909001162.html?spm=a2g0o.productlist.main.81.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-40&pdp_npi=4%40dis%21USD%2121.83%2110.91%21%21%2121.83%2110.91%21%402101fb0f17116861971398524ebbec%211200003098 2814003%21sea%21US%212611919240%21AB&curPageLogUid=WwZQVtOTGH1B&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 155 | AliExpress | Our Healthy Living Store | https://www.aliexpress.us/item/1005006623942567.html?spm=a2g0o.productlist.main.43.1f73WaopWaop8K&algo_pvid=a95d22ef-3169-4370-9d8b-49c4b6760f71&algo_exp_id=a95d22ef-3169-4370-9d8b-49c4b6760f71-21&pdp_npi=4%40dis%21USD%214.32%210.49%21%21%2131.22%213.57%21%402101efec17116876721985988e57de%2112000037853456310%21sea%21US%212611919240%21AB&curPageLogUid=quaLsa0QfiZO&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 156 | AliExpress | Kitchen-Aid Store | https://www.aliexpress.us/item/1005006752509319.html?spm=a2g0o.productlist.main.111.1f73WaopWaop8K&algo_pvid=26076692-c5fa-448f-bf98-939bee0652c0&algo_exp_id=26076692-c5fa-448f-bf98-939bee0652c0-55&pdp_npi=4%40dis%21USD%211.10%210.88%21%21%211.10%210.88%21%402103011617116882255217967e7017%2112000038189608108%21sea%21US%212611919240%21AB&curPageLogUid=60b0uDXPXMWF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 157 | AliExpress | Goodlife House Store | https://www.aliexpress.us/item/1005006711262477.html?spm=a2g0o.productlist.main.43.4c324128mMpErY&algo_pvid=472b578b-d902-4562-9b6b-32dfdc1f0bbf&algo_exp_id=472b578b-d902-4562-9b6b-32dfdc1f0bbf-21&pdp_npi=4%40dis%21USD%211.15%210.49%21%21%211.15%21 |

| | | | 0.49%21%402101e9ec17116906542392216e683c%21120000380696112 80%21sea%21US%212611919240%21AB&curPageLogUid=gaJdvE8u D4bV&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 158 | AliExpr ess | Warming-house Store | https://www.aliexpress.us/item/1005005298725352.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.76.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=46cf9686-2277-4463-96cc-19574a44b80f&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A46cf9686-2277-4463-96cc-19574a44b80f%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%210.57%210.35%21%21%210.57%210.35% 21%402103252b17116919861714616ea55d%211200003253979251 0%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 159 | AliExpr ess | Hose Love Store | https://www.aliexpress.us/item/1005005200342735.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.202.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=89cf78d2-183f-42b6-94f3-041c3e0d7db0&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A89cf78d2-183f-42b6-94f3-041c3e0d7db0%2Ctpp_buckets%3A668%232846%238107%231934&p dp_npi=4%40dis%21USD%210.60%210.33%21%21%210.60%210.33 %21%402103252b17116921758516722ea55d%211200003212374552 9%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdaptt |
| 160 | AliExpr ess | Shop1103334 804 Store | https://www.aliexpress.us/item/1005006412470485.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.227.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=89cf78d2-183f-42b6-94f3-041c3e0d7db0&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A89cf78d2-183f-42b6-94f3-041c3e0d7db0%2Ctpp_buckets%3A668%232846%238107%231934&p |

| | | | |
|---|---|---|---|
| | | | dp_npi=4%40dis%21USD%215.55%215.55%21%21%2140.04%2140.0 4%21%402103252b17116921758516722ea55d%2112000037072824651 %21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 161 | AliExpr ess | Shop1103156 037 Store | https://www.aliexpress.us/item/1005006104403220.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.164.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=43197578-7dd2-4913-87fc-93c3a588f701&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A43197578-7dd2-4913-87fc-93c3a588f701%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%210.90%210.58%21%21%216.52%214.24% 21%402103252b17116930480618970ea55d%2112000035764326920%2 1rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 162 | AliExpr ess | W-Live Store | https://www.aliexpress.us/item/1005004813954582.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.201.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=74636600-a8a8-40fa-b63e-55ec3f26bd9c&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A74636600-a8a8-40fa-b63e-55ec3f26bd9c%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%211.49%210.82%21%21%211.49%210.82% 21%402103252b17116931191961385ea55d%2112000030592003846%2 1rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 163 | AliExpr ess | Party And Garden Store | https://www.aliexpress.us/item/1005004849420476.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.241.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=3bedd9a6-c7d6-4082-aa41-5ce40b530996&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A3bedd9a6-c7d6-4082-aa41-5ce40b530996%2Ctpp_buckets%3A668%232846%238107%231934&p |

| | | | |
|---|---|---|---|
| | | dp_npi=4%40dis%21USD%211.61%210.80%21%21%211.61%210.80%21%402103252b17116931623791681ea55d%2112000030734368842%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt | |
| 164 | AliExpress | Huation Store | https://www.aliexpress.us/item/1005004830773477.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.82.177aPxuKPxuK2y&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=744d66d5-0d17-4608-93ec-0c8342a30778&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A744d66d5-0d17-4608-93ec-0c8342a30778%2Ctpp_buckets%3A668%232846%238107%231934&pdp_npi=4%40dis%21USD%213.95%212.29%21%21%213.95%212.29%21%402103252b17116936922116242ea55d%2112000030650239151%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 165 | AliExpress | Big-Big discount Store | https://www.aliexpress.us/item/1005004848030931.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.157.177aPxuKPxuK2y&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=83639a9a-fe01-43ec-a19d-33e332b0cb06&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A83639a9a-fe01-43ec-a19d-33e332b0cb06%2Ctpp_buckets%3A668%232846%238107%231934&pdp_npi=4%40dis%21USD%212.01%211.00%21%21%212.01%211.00%21%402103252b17116937504507124ea55d%2112000030729089799%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 166 | eBay | woerstore | https://www.ebay.com/itm/265883335499?hash=item3de7e1bb4b:g:Gh0AAOSw8HtjGvrP |
| 167 | eBay | rosecying | https://www.ebay.com/itm/385436804383?hash=item59bdd2e51f:g:XgQAAOSwWf1jI~Lg |

| 168 | eBay | dekaety | https://www.ebay.com/itm/225970983342?hash=item349ceb91ae:g:D5IAAOSwSSxkWLPp |
| 169 | eBay | my-ins-zone | https://www.ebay.com/itm/225211699040?hash=item346fa9cf60:g:9jEAAOSwBM5jJXDU |
| 170 | eBay | wannantobe | https://www.ebay.com/itm/134946661232?itmmeta=01HQQ79J0VTEM06Z0Y1PNFM0H0&hash=item1f6b72a370:g:sbgAAOSwN~Vk-wS8 |
| 171 | eBay | cocoandyoyo | https://www.ebay.com/itm/145287839983?hash=item21d3d480ef:g:sbgAAOSwN~Vk-wS8 |
| 172 | eBay | callmebeauty-fr666 | https://www.ebay.com/itm/265889839568?hash=item3de844f9d0:g:pdkAAOSwVZ1jJY2d |
| 173 | eBay | 204resells | https://www.ebay.com/itm/315007560254?hash=item4957e9ea3e:g:T1MAAOSwEiRlbP9Z |
| 174 | eBay | Cool Bargains | https://www.ebay.com/itm/195694751200?hash=item2d9050ede0:g:ThgAAOSwGJ1kKweZ |
| 175 | eBay | Hi LUCKYSS | https://www.ebay.com/itm/134720079752?hash=item1f5df14788:g:hdcAAOSwZ-Zk-4G7 |
| 176 | eBay | cheers2016 | https://www.ebay.com/itm/186249478326?hash=item2b5d5580b6:g:-bUAAOSwZdZloLJT&var=694289230720 |
| 177 | eBay | w.h0427 | https://www.ebay.com/itm/314927532472?hash=item495324c9b8:g:IiQAAOSw8OtlQb2k |
| 178 | eBay | ghwv212232 | https://www.ebay.com/itm/225675440662?itmmeta=01HTCK19FBGPSEWVH8Y649RCAC&hash=item348b4df216:g:PdEAAOSwmz1ktH5Z |
| 179 | eBay | rongxinzi88 | https://www.ebay.com/itm/144928915234?hash=item21be6fbf22:g:p5YAAOSw-EBjv8XI |
| 180 | eBay | gavinsstore | https://www.ebay.com/itm/404549528082?hash=item5e3107ea12:g:YLsAAOSwA9RlKtTd |

| 181 | eBay | ff3gggas | https://www.ebay.com/itm/186088182218?itmmeta=01HTCK E3A8B5VT9NN0NG59XK11&hash=item2b53b851ca:g:HSc AAOSwvLVlCxyr |
| 182 | eBay | New day new lifess | https://www.ebay.com/itm/386678625149?hash=item5a07d79 37d:g:uuMAAOSwnq9kWLPu |
| 183 | eBay | denver0806 | https://www.ebay.com/itm/315090851603?hash=item495ce0d 713:g:~tIAAOSwGcNloLJS&var=613567924270 |
| 184 | eBay | hccnio | https://www.ebay.com/itm/315122900093?hash=item495ec9d c7d:g:yKIAAOSwZfVltOJa |
| 185 | eBay | Decaseco | https://www.ebay.com/itm/385107134835?hash=item59aa2c8 973:g:Gh0AAOSw8HtjGvrP |
| 186 | eBay | Colts_Stuff_2_Buy | https://www.ebay.com/itm/295917554153?hash=item44e60f89 e9:g:BNcAAOSwOXpk9iRm |
| 187 | eBay | like lifes | https://www.ebay.com/itm/196071537407?hash=item2da6c63aff:g:TnoA AOSwO4ZlTA~w |
| 188 | eBay | Nikusys | https://www.ebay.com/itm/185576645276?hash=item2b353ae29c:g:wX QAAOSwaQZjHvLv |
| 189 | eBay | Shenzhen 25 hao dian | https://www.ebay.com/itm/175779049564?hash=item28ed3f705c:g:Auw AAOSwP1lkj-zh |
| 190 | eBay | Kentucky Bargain Barn | https://www.ebay.com/itm/126023954157?hash=item1d579ceeed:g:FHI AAOSwzd9ku2sz |
| 191 | eBay | lingdser | https://www.ebay.com/itm/285606245620?hash=item427f7574f4:g:zSQ AAOSwxKZlelyW |
| 192 | eBay | g34fgdf | https://www.ebay.com/itm/175820621319?hash=item28efb9c607:g:jq0A AOSwG1JktDFJ |
| 193 | eBay | Lucky Lucky Monday | https://www.ebay.com/itm/314830481540?hash=item494d5be884:g:cfg AAOSwM1llAwnr |

| 194 | eBay | cec09301975 | https://www.ebay.com/itm/115957770274?hash=item1aff9f2822:g:KSUAAOSw6KtlPpAc |
| 195 | eBay | g3ffssa | https://www.ebay.com/itm/404632644305?hash=item5e35fc2ad1:g:HKIAAOSwQARlWk2J |
| 196 | eBay | pcru3991 | https://www.ebay.com/itm/204525182784?hash=item2f9ea69f40:g:d9AAAOSw00BlQ2U2 |
| 197 | eBay | landmersp | https://www.ebay.com/itm/355344054107?hash=item52bc27f75b:g:YogAAOSw0zllldEM |
| 198 | eBay | flyhigh53818 | https://www.ebay.com/itm/225743659842?hash=item348f5ee342:g:iXoAAOSw129k50fr |
| 199 | eBay | antaresgalaxy | https://www.ebay.com/itm/314178826405?hash=item49268470a5:g:s9gAAOSwnOtjQGEX |
| 200 | eBay | safos1358 | https://www.ebay.com/itm/185853339618?hash=item2b45b8e7e2:g:iKcAAOSw8dlkNva7 |
| 201 | eBay | fg123gs | https://www.ebay.com/itm/296059468028?itmmeta=01HTCPT9X69Y5AN3KSAX9YEYSV&hash=item44ee84f8fc:g:gp0AAOSw9nhlW4K5 |
| 202 | eBay | fgh3azzz | https://www.ebay.com/itm/334952540712?itmmeta=01HSXMQS0EAFZT458WBGJSP2GJ&hash=item4dfcba2a28:g:MAEAAOSw97ZktDYw |
| 203 | eBay | D1FFDSA | https://www.ebay.com/itm/275958791329?itmmeta=01HQQ9FFXY11NM176X6D47RB51:g:9kAAAOSw7LpkuTAR |
| 204 | eBay | fr11sa | https://www.ebay.com/itm/364591094467?hash=item54e3529ac3:g:Xw8AAOSwWwdlXN41 |
| 205 | eBay | fg4gfefds | https://www.ebay.com/itm/386436502424?hash=item59f9691398:g:3BoAAOSw0TJlfHgt |
| 206 | eBay | gyh2edxz | https://www.ebay.com/itm/295821612232?itmmeta=01HTE0Y4DVN6X3DAC0SPAVP2XE&hash=item44e05794c8:g:lTYAAOSwKM1ktWNP |

| 207 | eBay | d2ascz | https://www.ebay.com/itm/115863268744?hash=item1af9fd2d88:g:muc AAOSw68FktWRJ |
| 208 | eBay | avitauy | https://www.ebay.com/itm/225920965736?hash=item3499f05c68:g:eNE AAOSweTtlf581 |
| 209 | eBay | Aijiu | https://www.ebay.com/itm/155888910867?hash=item244bb40213:g:uu MAAOSwnq9kWLPu |
| 210 | eBay | smile every days | https://www.ebay.com/itm/126241061616?hash=item1d648dbaf0:g:uuM AAOSwnq9kWLPu |
| 211 | eBay | LK House | https://www.ebay.com/itm/355367208593?hash=item52bd894691:g:uu MAAOSwnq9kWLPu |
| 212 | eBay | LS HOUSE | https://www.ebay.com/itm/364589824005?hash=item54e33f3805:g:uuM AAOSwnq9kWLPu |
| 213 | eBay | infinrt | https://www.ebay.com/itm/204563181181?hash=item2fa0ea6e7d:g:D5I AAOSwSSxkWLPp |
| 214 | eBay | persasten | https://www.ebay.com/itm/404750780017?hash=item5e3d06c671:g:dck AAOSwsRZlqeIc |
| 215 | eBay | hakiver | https://www.ebay.com/itm/395164273349?hash=item5c01a04ac5:g:B70 AAOSwr0NltQf8 |
| 216 | eBay | rongtyh | https://www.ebay.com/itm/126205665301?hash=item1d6271a015:g:ctY AAOSw1BhlYlmP |
| 217 | eBay | smdurng | https://www.ebay.com/itm/335229999681?hash=item4e0d43da41:g:6gY AAOSwnVJltPsw |
| 218 | eBay | G24FSADA | https://www.ebay.com/itm/235093327831?hash=item36bca77fd7:g:Cec AAOSwCctktWNN |
| 219 | eBay | Eric LE house | https://www.ebay.com/itm/186317007063?itmmeta=01HQQ7D57RXFT R82WDX28TH11R&hash=item2b615be8d7:g:uuMAAOSwnq9kWLPu |

| 220 | eBay | yhxclx2010 | https://www.ebay.com/itm/175567458706?itmmeta=01HQQ7N94R072A36DDBHYQX07Z&hash=item28e0a2d192:g:LYEAAOSwDRVjvQAl |
|-----|------|-----------|---|
| 221 | eBay | gh 1313aa | https://www.ebay.com/itm/315154385403?itmmeta=01HQQ8NT77Y3E5WZPSS48TY3RW&hash=item4960aa49fb:g:bnQAAOSwHXFlyqMp |
| 222 | eBay | ayanda_29 | https://www.ebay.com/itm/355478164200?itmmeta=01HQQ8ZS5ZJ1YCAA6J7WZK1X2C&hash=item52c42652e8:g:rvsAAOSwymNl0d3R |
| 223 | eBay | yanz1520 | https://www.ebay.com/itm/196219331646?itmmeta=01HQR2XXM9WC2T2X94ZQVF5KS1&hash=item2daf95643e:g:AWEAAOSwW1BjdyTQ |
| 224 | eBay | baby-wwa | https://www.ebay.com/itm/404498735765?itmmeta=01HQR318HPT0JWS4887YPJQR4X&hash=item5e2e00e295:g:SwAAAOSwfwZkrcH2 |
| 225 | eBay | muou_h | https://www.ebay.com/itm/186104101359?itmmeta=01HQR3DV4K4D2Q381A4C1PK8CX&hash=item2b54ab39ef:g:qbUAAOSwcLhlEq7f |
| 226 | eBay | pineapple-six | https://www.ebay.com/itm/315085433873?itmmeta=01HQR3PWNPQRBXX4HPRFPP1QRY&hash=item495c8e2c11:g:CecAAOSwGk5lnYWm |
| 227 | eBay | yqs120xiong | https://www.ebay.com/itm/126267768270?itmmeta=01HQR3SKW40YACENPZSGRF235Y&hash=item1d66253dce:g:d~wAAOSw~hxll73v |
| 228 | eBay | katherine179 | https://www.ebay.com/itm/386870370869?itmmeta=01HSZFTVDNVMJJF032BJDH3FE8&hash=item5a13456235:g:ckwAAOSwf71I-fEp |
| 229 | eBay | jiji_497 | https://www.ebay.com/itm/145577749751?itmmeta=01HQR4X6592BAWWK1BCEEFJGJZ&hash=item21e51c2cf7:g:AWEAAOSwW1BjdyTQ |
| 230 | eBay | sweets homes | https://www.ebay.com/itm/364757553378?itmmeta=01HQSDCBJFPTAP7ZBV5P0JFQ68&hash=item54ed3e90e2:g:hdcAAOSwZ-Zk-4G7 |
| 231 | eBay | orlee15 | https://www.ebay.com/itm/355468466785?itmmeta=01HQSF6W28T8JZ03FN2FZRCN1C&hash=item52c3925a61:g:jEgAAOSwImJlzwDr |
| 232 | eBay | greensummer | https://www.ebay.com/itm/375285361659?itmmeta=01HR10KF4Q57G6321FFQ2BPZ9S&hash=item5760c02bfb:g:sbgAAOSwN~Vk-wS8 |

| 233 | eBay | beatuiful home | https://www.ebay.com/itm/355260938009?itmmeta=01HR111E1W1D76MFEFE2J482KC&hash=item52b733b719:g:ZsEAAOSw07hlbt8~ |
| 234 | eBay | katak-2273 | https://www.ebay.com/itm/314468956717?itmmeta=01HR115JWWJPTZGQ2E83FMA2Y9&hash=item4937cf7a2d:g:KMoAAOSwXK5kE40k |
| 235 | eBay | Walk through space | https://www.ebay.com/itm/375284716682?itmmeta=01HR11MQWBB2AKN00J0G14BAW4&hash=item5760b6548a:g:uuMAAOSwnq9kWLPu |
| 236 | eBay | best-walking2 | https://www.ebay.com/itm/404758496008?itmmeta=01HR1246EB2JEQ4HGAN1CVNZKE&hash=item5e3d7c8308:g:AWEAAOSwW1BjdyTQ |
| 237 | eBay | prettys homes | https://www.ebay.com/itm/126375835918?itmmeta=01HRX89F9V3W4QEZV2VEQPSE20&hash=item1d6c96390e:g:hdcAAOSwZ-Zk-4G7 |
| 238 | eBay | Eric Esmond Shopping | https://www.ebay.com/itm/395254106462?itmmeta=01HRX8E5DYFVSEAY4JHSCH4TP8&hash=item5c06fb095e:g:uuMAAOSwnq9kWLPu |
| 239 | eBay | flyflower22 | https://www.ebay.com/itm/395243956359?itmmeta=01HRX8HDC9RDG8R68FK5227NQN&hash=item5c06602887:g:2HYAAOSwiINl5VL9 |
| 240 | eBay | Eric Roberts House | https://www.ebay.com/itm/176274180013?itmmeta=01HRX93R01A7A18QQ1QQRZJEA4&hash=item290ac287ad:g:uuMAAOSwnq9kWLPu |
| 241 | eBay | liannao16 | https://www.ebay.com/itm/395255537501?itmmeta=01HRZZ49ZH5S6CH9R87HRBWA76&hash=item5c0710df5d:g:KeQAAOSwzxNl6ykL |
| 242 | eBay | eveningstore_f | https://www.ebay.com/itm/315211729066?itmmeta=01HRX95VEVATXV96K7CBE8PDRR&hash=item49641548aa:g:dxUAAOSwNXtl7Bjr |
| 243 | eBay | lu.mountain | https://www.ebay.com/itm/375293680840?itmmeta=01HRX99HG0D74XCK8PB7QN6NP3&hash=item57613f1cc8:g:W9sAAOSwk~xl5yig |
| 244 | eBay | new_beauty7 | https://www.ebay.com/itm/404868773997?itmmeta=01HSSJ0YV7Q1P5BW8Y6MQRNQHT&hash=item5e440f386d:g:K3gAAOSwfFBl9~MH |
| 245 | eBay | homme-fashion501 | https://www.ebay.com/itm/386887558021?itmmeta=01HSZPX6VW6GVMFKCE1GDAFW46&hash=item5a144ba385:g:N5sAAOSwVmlmA81b |

| 246 | eBay | astonishingHauz | https://www.ebay.com/itm/226063804467?itmmeta=01HSZQEFKHA0FXYZ67TA6D2499&hash=item34a273e833:g:CboAAOSwui9mAstV |
| 247 | eBay | neww | https://www.ebay.com/itm/126397379322?itmmeta=01HSZQHVMA60FFXBB073N1ZGKP&hash=item1d6ddef2fa:g:5LUAAOSwQSJlf3WA |
| 248 | eBay | Vitamin Zone | https://www.ebay.com/itm/305133196138?itmmeta=01HT05ZJXZETZX7VZ702H53J9N&hash=item470b5b136a:g:FqYAAOSwMTNk~4ru |
| 249 | eBay | World_Of_Opportunity_USA | https://www.ebay.com/itm/186361518943?itmmeta=01HT06H912P2SF1E6D9HPEQYF7&hash=item2b64031b5f:g:HuUAAOSwzl1mASL7 |
| 250 | eBay | All Family Zone | https://www.ebay.com/itm/266737334701?itmmeta=01HT071B6V4VM6XA7F15K5DK1K&hash=item3e1ac8b9ad:g:kI4AAOSwkflmAY60 |
| 251 | eBay | magirud-0 | https://www.ebay.com/itm/266729953432?itmmeta=01HT07HA2RS71TY6976CMA2KAZ&hash=item3e1a581898:g:FskAAOSwc4Jl-ymr |
| 252 | eBay | stepalexa0 | https://www.ebay.com/itm/395253486484?itmmeta=01HT085B5034M5WMPHKBX1MDR8&hash=item5c06f19394:g:NHcAAOSwaxBl6g-o |
| 253 | eBay | yangyuhome | https://www.ebay.com/itm/315253807879?itmmeta=01HT6GVGG0BTP0MTYXPZBXCGWS&hash=item4966975b07:g:XgQAAOSwWf1jI~Lg |
| 254 | eBay | BW TopShop | https://www.ebay.com/itm/145324568493?itmmeta=01HT6GZR597118G3Z9AZ2F4GM2&hash=item21d604efad:g:lRYAAOSwpW9lEeWa |
| 255 | eBay | yoguo-0 | https://www.ebay.com/itm/296328782028?itmmeta=01HT746Z0RT8EBVQ4379TQ6QNS&hash=item44fe9260cc:g:eFQAAOSwyptmB4l6 |
| 256 | eBay | marimwa_0 | https://www.ebay.com/itm/295516852872?itmmeta=01HT765W6YHDF13TQWMPF385DG&hash=item44ce2d5288:g:cXcAAOSwQMRj4vvw |
| 257 | eBay | godgar_55 | https://www.ebay.com/itm/355591433127?itmmeta=01HT8TFGAVTWHADZC1N8DFTW26&hash=item52cae6aba7:g:wegAAOSwc-hmCGoL |
| 258 | eBay | lalisan | https://www.ebay.com/itm/285790977988?itmmeta=01HT8THPRT81FRS33RXYXQ2DYS&hash=item428a783fc4:g:JLAAAOSwrr5jv8~Q |

| 259 | eBay | multiistore | https://www.ebay.com/itm/134998619095?itmmeta=01HT8TZ0SPQ62C Q4V6BAV3SF2H&hash=item1f6e8b73d7:g:i6UAAOSwjtVmCAIE |
|---|---|---|---|
| 260 | eBay | xiaolinglee | https://www.ebay.com/itm/395307504574?itmmeta=01HTAAKGKDSK HJQPXK9PK5E37J&hash=item5c0a29d3be:g:JLAAAOSwrr5jv8~Q |
| 261 | eBay | smartlabor | https://www.ebay.com/itm/145696958898?itmmeta=01HTCNJWQHP6 QAM3XN65HX4HHZ&hash=item21ec3729b2:g:JLAAAOSwrr5jv8~Q |
| 262 | eBay | DromerStore | https://www.ebay.com/itm/145699023036?epid=22055271636&itmmeta =01HTE8PDRYHAEMKVMVHQ4SPS9Z&hash=item21ec56a8bc:g:qY IAAOSwDvlmCwjY |
| 263 | eBay | Nontashop | https://www.ebay.com/itm/226066192616?itmmeta=01HTE8RJBAYM4 5PJCFSMQFB119&hash=item34a29858e8:g:NDQAAOSwSEhmBPL9 |
| 264 | eBay | Gifts By Mia | https://www.ebay.com/itm/305489076076?itmmeta=01HTGNPWKKVV Q36YHMGRC5WTDX&hash=item4720915f6c:g:sB0AAOSwi9pmDFo i |
| 265 | eBay | vefad_67 | https://www.ebay.com/itm/315260769872?itmmeta=01HTGQT1148GP Z3NCGHNHE7XZW&hash=item4967019650:g:vzQAAOSwSqtmCbVe |
| 266 | Walmart | DURBUY | https://www.walmart.com/ip/A-bar-of-Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soap-Long-lasting-Fragrance/1389167433?from=/search |
| 267 | Walmart | HANDREED US | https://www.walmart.com/ip/Underwear-Cleaning-Soap-7-02-Oz-200g-Bars-Grand-Canal-Soap-Natural-Coconut-Oil-Vegetable-Soap-Base-Stain-Remover-1Pcs-Bar/1483328511?from=/search |
| 268 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Good-Cleaning-Effect-Remove-Stains-for-Household-Cleaning-Supplies-1PCS-English-Version/2165363473 |
| 269 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-English-Version/2366216263 |
| 270 | Walmart | **RESERVED** | https://www.walmart.com/ip/2-Pack-Underwear-Cleaning-Soap-Grand-Canal-Soap-Laundry-Soap-Bar-Super-Strong-Oil-Removing-Gentle-and-Does-Not-Hurt-Hands-Long-Lasting-Fragrance/2775217447?from=/search |

| 271 | Walmart | Mygeromon Trading Co., Ltd | https://www.walmart.com/ip/Grand-Canal-Soap-Bar-2pcs-Underwear-Cleaning-Soap-for-Stains-Socks/2409225411?from=/search |
| 272 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1740079986 |
| 273 | Walmart | **RESERVED** | https://www.walmart.com/ip/Alextreme-1pc-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-English-Version/1329233312 |
| 274 | Walmart | Puhuiying | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5100640201?from=/search |
| 275 | Walmart | Good Trylyc | https://www.walmart.com/ip/KKCXFJX-Clearence-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5316310003?from=/search |
| 276 | Walmart | MJahhsay | https://www.walmart.com/ip/Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soaps-Long-lasting-Hotsale-K1J7/5287990689?from=/search |
| 277 | Walmart | Monthly | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-4PCS-English-Version/2154361286 |
| 278 | Walmart | zhangsheng | https://www.walmart.com/ip/Chamoist-Mold-Mildew-Remover-Bathroom-Cleaner-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5166820386?from=/search |
| 279 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2420844845 |
| 280 | Walmart | Ruhiku GW | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5404207304?from=/search |
| 281 | Walmart | PRINxy | https://www.walmart.com/ip/PRINxy-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-For-Stains-Grand-Old-Soap-Underwear-Cleaning-And-Clothes-For-Women-Multicolor/5104240004?from=/search |

| 282 | Walmart | Ozmmyan | https://www.walmart.com/ip/Ozmmyan-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Prep-Supplies/5182798320?from=/search |
| 283 | Walmart | RKZDSR | https://www.walmart.com/ip/RKZDSR-Grand-Canal-Soap-Bar-Stain-Remover-Perfect-for-Underwear-and-Clothes-Cleaning-Ideal-Old-Soap-for-Stains-Specifically-Designed-for-Women/5135369488?athbdg=L1400&from=/search |
| 284 | Walmart | Teissuly Direct | https://www.walmart.com/ip/Teissuly-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5261771135?from=/search |
| 285 | Walmart | Viwoeim | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5165949800?from=/search |
| 286 | Walmart | MOVERV Co.Ltd- | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5128416472?from=/search |
| 287 | Walmart | Dgankt | https://www.walmart.com/ip/Dgankt-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5143350249?from=/search |
| 288 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Intimate-Clothing-Bra-Pants-1PCS-English-Version/2909301926?from=/search |
| 289 | Walmart | **RESERVED** | https://www.walmart.com/ip/200G-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-For-Household-Cleaning-Supplies/1016050698?from=/search |
| 290 | Walmart | MASkyfall | https://www.walmart.com/ip/Lhked-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Deals-Day-Clearance/5375719030?from=/search |
| 291 | Walmart | SZBLL | https://www.walmart.com/ip/200g-Grand-Canal-Soap-Laundry-Soap-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/2469332434?from=/search |
| 292 | Walmart | Wlylongift | https://www.walmart.com/ip/Taylongift-Christmas-Valentine-s-Day-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5280619770?from=/search |

| 293 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/3100389156?from=/search |
| 294 | Walmart | COFEST | https://www.walmart.com/ip/COFEST-Household-Cleaners-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-For-Stains-Grand-Old-Soap-Underwear-Cleaning-And-Clothes-For-Women-Multico/5108625304?athbdg=L1400&from=/search |
| 295 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-Chinese/3306497856?from=/search |
| 296 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2930632338 |
| 297 | Walmart | Ikohbadg | https://www.walmart.com/ip/Ikohbadg-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5220645315?from=/search |
| 298 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2197866208 |
| 299 | Walmart | Niriqa | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1605799241?from=/search |
| 300 | Walmart | amlbb | https://www.walmart.com/ip/Cleaning-Supplies-Cameland-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-ChrIstmas-Gifts-Clearance/5170179481?from=/search |
| 301 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2358723536 |
| 302 | Walmart | Oneshit sales promotion | https://www.walmart.com/ip/Oneshit-Household-Cleaners-In-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5432706040?from=/search |
| 303 | Walmart | GuanTeng | https://www.walmart.com/ip/Fankiway-Cleaning-Supplies-Laundry-Soap-Cleaning-Soap-Underwear-Cleaning-Soap-Cleaning-Soap-Underwear-Cleaning-Soap-Household-Cleaners/5138278493?from=/search |

| 304 | Walmart | Gaomin e-commerce | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Laundry-Soap-Remover-Clean-Old-Soap-For-Deep-Cleaning-Removing-Odors-And-Stains/5276473164?from=/search |
|-----|---------|-------------------|---|
| 305 | Walmart | Augper | https://www.walmart.com/ip/Augper-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5255452130?athbdg=L1400&from=/search |
| 306 | Walmart | Yingyi | https://www.walmart.com/ip/Cleaning-Supplies-ZKCCNUK-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women/5313344130?from=/search |
| 307 | Walmart | Surpdew Decoration Shop | https://www.walmart.com/ip/Surpdew-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Multicolor-Free-Size/5398570425?from=/search |
| 308 | Walmart | SHENGXINY | https://www.walmart.com/ip/SHENGXINY-Cleaning-Supplies-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-Multicolor/5298917724?athbdg=L1400&from=/search |
| 309 | Walmart | Chong | https://www.walmart.com/ip/Cglfd-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5284671226?from=/search |
| 310 | Walmart | Good Day | https://www.walmart.com/ip/WMYBD-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5346252201?from=/search |
| 311 | Walmart | DYTTDG | https://www.walmart.com/ip/Cleaning-Supplies-Ozmmyan-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-On-Clearance/5229385901?from=/search |
| 312 | Walmart | Honestly | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-5PCS-Chinese-Version/2212435651?from=/search |
| 313 | Walmart | Good One Day Co. ltd | https://www.walmart.com/ip/Infowalm-Grand-Canal-Soap-Bar-Laundry-Underwear-Cleaning-Old-For-Clothes-forceful/1122446671?from=/search |
| 314 | Walmart | Dedication | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Home-Bathroom-Laundry-Room-1PCS-Chinese-Version/2436813751?from=/search |

| 315 | Walmart | Hi-Kater Co. ltd | https://www.walmart.com/ip/Not-Hurt-Hands-Stain-Remover-Super-Strong-Underwear-Tops-Pants-Grand-Canal-Old-Soap-Laundry-soap-Cleaning-Removing-Stubborn-Stains-2PCS/1378315388?from=/search |
| 316 | Walmart | Blasgw | https://www.walmart.com/ip/Blasgw-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-multicolor/5339141502?from=/search |
| 317 | Walmart | WZHXIN Sales Store | https://www.walmart.com/ip/Multipurpose-Cleaner-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5346246986?from=/search |
| 318 | Walmart | YOKun | https://www.walmart.com/ip/PAVEOS-odor-Eliminators-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-Bathroom-Cleaners/5472700060 |
| 319 | Walmart | HaiWei | https://www.walmart.com/ip/HauiWeiLyai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Household-Essentials-Supplies/5491402118?from=/search |
| 320 | Walmart | YueFa | https://www.walmart.com/ip/Buodes-Deals-Clearance-Under-5-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5356979621?from=/search |
| 321 | Walmart | EOnmo | https://www.walmart.com/ip/Cleaning-Supplies-On-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women/5350094672?from=/search |
| 322 | Walmart | Wamans On-line Store | https://www.walmart.com/ip/Wamans-Cleaning-Supplies-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women-Clearance-Items/5355032747?from=/search |
| 323 | Walmart | Dream Lifestyle | https://www.walmart.com/ip/200g-Long-Lasting-Lemongrass-Fragrance-Laundry-Bar-Soap-Gentle-Easy-Rinse-Rich-Foam-Natural-Ingredient-Grand-Canal-Diaper-Underwear-Cleaning-Home/1060603691?from=/search |
| 324 | Walmart | Kediluo | https://www.walmart.com/ip/Barsme-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5370232157?from=/search |
| 325 | Walmart | Japceit | https://www.walmart.com/ip/Japceit-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5505310810?from=/search |

| 326 | Walmart | Lmueinov | https://www.walmart.com/ip/Lmueinov-Holiday-sales-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Clearance/5504124006?from=/search |
|---|---|---|---|
| 327 | Walmart | UAEBM | https://www.walmart.com/ip/UAEBM-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-multicolor/5374095847?from=/search |
| 328 | Walmart | ZUOZUOFANGQAQ | https://www.walmart.com/ip/VIVAWM-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5517760314?from=/search |
| 329 | Walmart | GKNBC | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5512923721?from=/search |
| 330 | Walmart | SHEYAGN | https://www.walmart.com/ip/Cleaning-Supplies-Housekeeping-Clearance-Sale-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women/5365134326?from=/search |
| 331 | Walmart | slhenay | https://www.walmart.com/ip/Slhenay-Laundry-Soap-Bar-Stain-Remover-Detergent-Clothes-Catfish-Bait-Super-Washing-Travel-Underwear-200-grams/5406712321?from=/search |
| 332 | Walmart | HACHUN | https://www.walmart.com/ip/Leaning-Supplies-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Apartment/5396347629?from=/search |
| 333 | Walmart | WanYiF | https://www.walmart.com/ip/WeowiYief-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Home-Essentials/5532322146?from=/search |
| 334 | Walmart | LYUndn | https://www.walmart.com/ip/LYUCRAZ-Laundry-Odor-Eliminators-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5554659334?from=/search |
| 335 | Walmart | Deagia | https://www.walmart.com/ip/Deagia-Shower-Supplies-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-Home-Decor/5541255309?from=/search |
| 336 | Walmart | Yinyu | https://www.walmart.com/ip/Pkeoh-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5404832903?from=/search |

| 337 | Walmart | Menrkoo Decoration Shop | https://www.walmart.com/ip/Menrkoo-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5136054718?from=/search |
|---|---|---|---|
| 338 | Walmart | **RESERVED** | https://www.walmart.com/ip/Ringshlar-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2888926974?from=/search |
| 339 | Walmart | **RESERVED** | https://www.walmart.com/ip/ZEEQJ-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2398411218 |
| 340 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/1671398632?from=/search |
| 341 | Walmart | HuiYiHai | https://www.walmart.com/ip/HuiYiHai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5534970921?from=/search |
| 342 | Walmart | easy dream | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Durable-Elegant-Floral-Decontamination-Soap-for-Clothes-Cleaning-Accessories-1PCS-Chinese-Version/2356858364?from=/search |
| 343 | Walmart | X's Apparel Fashion | https://www.walmart.com/ip/Clearance-Items-Taqqpue-Cleaning-Supplies-Laundry-Soap-Underwear-Kitchen-Utensils-Bathroom-Home/3711785402?athcpid=3711785402&athpgid=AthenaItempage&athcgid=null&athznid=siext&athieid=v0&athstid=CS055&athguid=jdVpfypGWHBzuEPZrhR-MMoSaBK1B3g8D6Ei&athancid=5432706040&athposb=14&athena=true&athbdg=L1400 |
| 344 | Walmart | Doekge | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Good-Cleaning-Effect-Remove-Stains-for-Clothes-Pants-Socks-1PCS-Chinese-Version/2348510219?from=/search |
| 345 | Walmart | JIOAKFA Clothing Shop | https://www.walmart.com/ip/Clean-Jioakfa-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-A1184-Multicolor-Free-Size/5555957727?from=/search |
| 346 | Walmart | yjshlx203 | https://www.walmart.com/ip/Mlkoz-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Clearance/5405497156?from=/search |

| 347 | Walmart | Lottalis Co.Ltd | https://www.walmart.com/ip/Grand-Canal-Old-Soap-200g-Underwear-Cleaning-Soap-Laundry-Whitening-Degreasing-Stain-Remover-Clothes-Bar-Chinese-Long-lasting-Scent-2Pcs/5423467578?from=/search |
| --- | --- | --- | --- |
| 348 | Walmart | ZAQEDC | https://www.walmart.com/ip/LADAEN-200g-Grand-Canal-Soap-Laundry-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-1PCS-Chinese-Version/5120694115?from=/search |
| 349 | Walmart | MEIHOUS | https://www.walmart.com/ip/RBCKVXZ-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Stains-Grand-Old-Soap-Underwear-Cleaning-Clothes-for-Women-Tools-home-Under-5-Clearance/5556857632?from=/search |

AO 440  (Rev. 05/00) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF ILLINOIS

**SUMMONS IN A CIVIL CASE**

YINNV LIU

| | |
|---|---|
| CASE NUMBER: | 24-cv-02982 |

V.

| | |
|---|---|
| ASSIGNED JUDGE: | Hon. John Robert Blakey |

THE ENTITIES AND INDIVIDUALS
IDENTIFIED IN SCHEDULE A

| | |
|---|---|
| DESIGNATED MAGISTRATE JUDGE: | Hon. Jeannice W. Appenteng |

TO: (Name and address of Defendant)

Chisane and all other Defendants identified in the Schedule A

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Shengmao Mu,
Whitewood Law PLLC,
57 West, 57th Street,
3rd and 4th Floors,
New York, NY, 10019

an answer to the complaint which is herewith served upon you, _____21_____ days after service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.  You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

THOMAS G. BRUTON, CLERK

(By) DEPUTY CLERK

June 17, 2024

DATE

RA001

AO 440  (Rev. 05/00)  Summons in a Civil Action

| RETURN OF SERVICE | | |
|---|---|---|
| Service of the Summons and complaint was made by me[1] | DATE | 06/17/2024 |
| NAME OF SERVER *(PRINT)*     SHENGMAO MU | TITLE | Attorney |

| Check one box below to indicate appropriate method of service |
|---|

☐ Served personally upon the defendant.  Place where served: _____

_____

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

    Name of person with whom the summons and complaint were left: _____

☐ Returned unexecuted: _____

_____

_____

☒ Other (specify): _____

    On June 17, 2024, the undersigned served via email to the addresses provided by the platforms with a link that contains the Complaint, Summons, the Preliminary Injunction Motion and Notice, and all other court filings. On June 17, 2024, the undersigned served via email to Aliexpress with a link that contains the Complaint, Summons, the Preliminary Injunction Motion and Notice, and all other court filings, where Aliexpress was instructed to forward the same to the Defendants, as Aliexpress has not provided any of Defendants' contact emails.

| STATEMENT OF SERVICE FEES | | |
|---|---|---|
| TRAVEL | SERVICES | TOTAL |

| DECLARATION OF SERVER |
|---|

    I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on    06/17/2024     /s/Shengmao Mu
               *Date*              *Signature of Server*

                                         *Address of Server*

                                    57 West, 57th Street,
                                    3rd and 4th Floors,
                                    New York, NY, 10019

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| YINNV LIU,<br><br>　　　　　　　Plaintiff,<br>　　v.<br><br>THE ENTITIES AND INDIVIDUALS<br>IDENTIFIED IN SCHEDULE A,<br><br>　　　　　　　Defendants. | Case No. 24-cv-2982<br><br>Judge John Robert Blakey<br><br>Magistrate Judge Jeannice W. Appenteng |

**DEFAULT JUDGMENT ORDER**

This action having been commenced by Plaintiff Yinnv Liu ("Plaintiff") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case (collectively, "Defaulting Defendants");

This Court having entered a temporary restraining order; Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering having expired, so that the allegations of the Amended Complaint are uncontroverted and are deemed admitted;

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing and counterfeit versions of Plaintiff's federally registered trademark (the "Liu Trademark") to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using counterfeit versions of the Liu Trademark. *See* [14], which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its counterfeit goods to customers in Illinois bearing infringing and/or counterfeit versions of the Liu Trademark.

Registration information for the Liu Trademark is included in the below chart.

2

| REGISTRATION NUMBER | REGISTERED TRADEMARK | INTERNATIONAL CLASSES |
|---|---|---|
| 7286291 | 大运河 | 003 |

This Court further finds that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114) and false designation of origin (15 U.S.C. § 1125(a)).

Accordingly, this Court orders that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1. Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using the Liu Trademark or any reproductions, counterfeit copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Liu product or not authorized by Plaintiff to be sold in connection with the Liu Trademark;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Liu product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Liu Trademark;

3

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff; and

d. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the Liu Trademark, or any reproductions, counterfeit copies or colorable imitations.

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay, Inc., AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, ContextLogic, Inc. d/b/a Wish.com ("Wish.com"), and Dhgate (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

a. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting

4

RA070

Defendants could continue to sell counterfeit and infringing goods using the Liu Trademark; and

b. operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Liu Trademark or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Liu product or not authorized by Plaintiff to be sold in connection with the Liu Trademark.

3. Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the Liu Trademark.

4. Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of $50,000 for willful use of counterfeit Liu Trademarks on products sold through at least the Defendant Internet Stores. This award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

5. Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Alipay, Alibaba, Wish.com, Ant Financial Services Group ("Ant Financial"), and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts

RA071

connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the statutory damages awarded in Paragraph 6 above) or other of Defaulting Defendants' assets.

6. All monies (up to the amount of the statutory damages awarded in Paragraph 4 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Alipay, Alibaba, Wish.com, Ant Financial, and Amazon Pay, are hereby released to Plaintiff as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Alibaba, Wish.com, Ant Financial, and Amazon Pay, are ordered to release to Plaintiff the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

7. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

8. In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 1 to the Declaration of Yinnv Liu and any e-mail addresses provided for Defaulting Defendants by third parties.

6

9.    The three hundred and forty-nine thousand dollar ($349,000) surety bond posted by Plaintiff is hereby released to Plaintiff or its counsel, Whitewood Law PLLC, along with any earned interest.  The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Plaintiff or its counsel, along with any earned interest.

This is a Final Judgment.

Dated:  August 7, 2024

Entered:

John Robert Blakey
United States District Judge

RA073

**Amended Schedule A**

| DOE # | Seller Name | Infringing URL | Platform |
|---|---|---|---|
| 1 | DISMISSED | DISMISSED | Amazon |
| 2 | HOUTINKY | https://www.amazon.com/Grand-Canal-Old-Soap-Long-lasting/dp/B0BHPNHVJ4/ref=sr_1_3?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-3 | Amazon |
| 3 | DISMISSED | DISMISSED | Amazon |
| 4 | DISMISSED | DISMISSED | Amazon |
| 5 | DISMISSED | DISMISSED | Amazon |
| 6 | DISMISSED | DISMISSED | Amazon |
| 7 | iTOPVIS Direct US | https://www.amazon.com/Underwear-Cleaning-Clothing-Long-Lasting-Fragrance/dp/B0BX928C8C/ref=sr_1_9?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-9 | Amazon |

RA074

| 8 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 9 | DISMISSED | DISMISSED | Amazon |
| 10 | DISMISSED | DISMISSED | Amazon |
| 11 | DISMISSED | DISMISSED | Amazon |
| 12 | DISMISSED | DISMISSED | Amazon |
| 13 | DISMISSED | DISMISSED | Amazon |
| 14 | DISMISSED | DISMISSED | Amazon |
| 15 | DISMISSED | DISMISSED | Amazon |
| 16 | DISMISSED | DISMISSED | Amazon |
| 17 | DISMISSED | DISMISSED | Amazon |
| 18 | DISMISSED | DISMISSED | Amazon |
| 19 | DISMISSED | DISMISSED | Amazon |
| 20 | DISMISSED | DISMISSED | Amazon |

RA075

| 21 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 22 | DISMISSED | DISMISSED | Amazon |
| 23 | XELETU | https://www.amazon.com/Xeletu-Soap%EF%BC%8CUnderwear-Soap%EF%BC%8CUnderwater-Stains%EF%BC%8CRemoving-Long-lasting/dp/B0BVDGBNS3/ref=sr_1_37?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-37 | Amazon |
| 24 | DISMISSED | DISMISSED | Amazon |
| 25 | JIONGDIAN | https://www.amazon.com/ZHOOCAI-Underwear-Cleaning-Powerful-Japanese/dp/B0BFR9XMB9/ref=sr_1_40?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-40 | Amazon |
| 26 | DISMISSED | DISMISSED | Amazon |
| 27 | DISMISSED | DISMISSED | Amazon |

RA076

| 28 | DISMISSED | DISMISSED | Amazon |
|----|-----------|-----------|--------|
| 29 | DISMISSED | DISMISSED | Amazon |
| 30 | DISMISSED | DISMISSED | Amazon |
| 31 | DISMISSED | DISMISSED | Amazon |
| 32 | RULUZHAI | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Removing/dp/B0BS1CBMHZ/ref=sr_1_51?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-51 | Amazon |
| 33 | DISMISSED | DISMISSED | Amazon |
| 34 | DISMISSED | DISMISSED | Amazon |
| 35 | DISMISSED | DISMISSED | Amazon |
| 36 | DISMISSED | DISMISSED | Amazon |
| 37 | DISMISSED | DISMISSED | Amazon |

RA077

| 38 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 39 | DISMISSED | DISMISSED | Amazon |
| 40 | DISMISSED | DISMISSED | Amazon |
| 41 | YUANXINT ENG77 | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-lasting-Fragrance/dp/B0CR7BMSGN/ref=sr_1_69?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-69&th=1 | Amazon |
| 42 | GuanChenYo uPin | https://www.amazon.com/Magic-Soap-Underwear-Long-Lasting-Fragrance/dp/B0CLLB88T8/ref=sr_1_70?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=170917558 9&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-70 | Amazon |
| 43 | DISMISSED | DISMISSED | Amazon |
| 44 | DISMISSED | DISMISSED | Amazon |

RA078

| 45 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 46 | DISMISSED | DISMISSED | Amazon |
| 47 | DISMISSED | DISMISSED | Amazon |
| 48 | DISMISSED | DISMISSED | Amazon |
| 49 | wangxiaohuiii | https://www.amazon.com/FTBOL-Underwear-Cleaning-Removing-Stains/dp/B0BF539Z46/ref=sr_1_1?dib=eyJ2IjoiMSJ9.vGM1vmLp73ebZa19TgyOOg.GRJn6db2Y4PP4SSFgHBJZfqgEovRS_Duj0veZ8B77yM&dib_tag=se&keywords=Grand+Canal+Soap&m=A1WC0DZLH3IK0Y&qid=1711966910&s=merchant-items&sr=1-1 | Amazon |
| 50 | DISMISSED | DISMISSED | Amazon |
| 51 | DISMISSED | DISMISSED | Amazon |
| 52 | DISMISSED | DISMISSED | Amazon |
| 53 | KARUSHAN GHANG | https://www.amazon.com/NNGXFC-Chinese-Laundry-Cleaning-Underwear/dp/B0C38H9RVQ/ref=sr_1_86?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-86 | Amazon |

13

RA079

| 54 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 55 | DISMISSED | DISMISSED | Amazon |
| 56 | DISMISSED | DISMISSED | Amazon |
| 57 | DISMISSED | DISMISSED | Amazon |
| 58 | hezeqishunma oyiyouxiango ngsi | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Gentle/dp/B0BFPVG94C/ref=sr_1_110?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-110&th=1 | Amazon |
| 59 | bailantradean | https://www.amazon.com/Cleaning-Underwear-Purpose-Removing-Underwater/dp/B0BDLJNNCW/ref=sr_1_112?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO00&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-112 | Amazon |
| 60 | DISMISSED | DISMISSED | Amazon |

RA080

| 61 | beish | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BS97V95W/ref=sr_1_116?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-116 | Amazon |
| 62 | DISMISSED | DISMISSED | Amazon |
| 63 | MUTI US | https://www.amazon.com/Underwear-Cleaning-Chinese-Natural-Powerful/dp/B0BZRDLC2L/ref=sr_1_120?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-120&th=1 | Amazon |
| 64 | LUGANGTONG | https://www.amazon.com/Stains-Laundry-Gentle-Long-Lasting-Fragrance/dp/B0CL9S15G3/ref=sr_1_121?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-121 | Amazon |

RA081

| 65 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 66 | DISMISSED | DISMISSED | Amazon |
| 67 | DISMISSED | DISMISSED | Amazon |
| 68 | Plimida | https://www.amazon.com/Plimida-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BRXPGR3R/ref=sr_1_128?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-128&th=1 | Amazon |
| 69 | DISMISSED | DISMISSED | Amazon |
| 70 | DISMISSED | DISMISSED | Amazon |
| 71 | DISMISSED | DISMISSED | Amazon |
| 72 | Newcleaning | https://www.amazon.com/Underwear-Cleaning-Clothes-Long-Lasting-Fragrance/dp/B0CLPF2164/ref=acm_sr_dp?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7- | Amazon |

16

RA082

| | | 6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-135 | |
|---|---|---|---|
| 73 | DISMISSED | DISMISSED | Amazon |
| 74 | DISMISSED | DISMISSED | Amazon |
| 75 | apprenticeship | https://www.amazon.com/PSFS-Grand-Underwear-Cleaning-Soap-Underwear/dp/B0BSBSGLSJ/ref=sr_1_150?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-150 | Amazon |
| 76 | DISMISSED | DISMISSED | Amazon |
| 77 | DISMISSED | DISMISSED | Amazon |
| 78 | DISMISSED | DISMISSED | Amazon |
| 79 | li-store | https://www.amazon.com/Cleaning-Powerful-Remover-Laundry-Underwear/dp/B0CHQKN77Z/ref=sr_1_169?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-169 | Amazon |

RA083

| 80 | DISMISSED | DISMISSED | Amazon |
|---|---|---|---|
| 81 | DISMISSED | DISMISSED | Amazon |
| 82 | nantongshiqig uowangluokej iyouxiangong si | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning-Removing/dp/B0CR5HXQ2V/ref=sr_1_176?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix= grand+canal+soap+bar%2Caps%2C1126&sr=8-176 | Amazon |
| 83 | DISMISSED | DISMISSED | Amazon |
| 84 | BinhaiZhihe | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CNSN5QNQ/ref=sr_1_182?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix= grand+canal+soap+bar%2Caps%2C1126&sr=8-182 | Amazon |
| 85 | zheng zhou shi zhi xin shang mao you xian gong si | https://www.amazon.com/Chinese-Laundry-Lingerie-Cleaning-Washing/dp/B0CH9PTHHM/ref=sr_1_183?crid=3ECESORQ06DJ F&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2 gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHt tthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYw j-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8 Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib | Amazon |

RA084

| | | | |
|---|---|---|---|
| | | _tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-183 | |
| 86 | DISMISSED | DISMISSED | Amazon |
| 87 | nianyunshang | https://www.amazon.com/Remover-Stains-Underwear-Cleaning-Clothes/dp/B0CLVFGM72/ref=sr_1_189?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHtthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-189&th=1 | Amazon |
| 88 | Areci | https://www.amazon.com/Underwear-Cleaning-Clothing-Supplies/dp/B0BXKFPHPS/ref=sr_1_195?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQO0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-195 | Amazon |
| 89 | DISMISSED | DISMISSED | Amazon |
| 90 | liangruonanyidian | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Remover/dp/B0BNG2GL6T/ref=sr_1_200?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQO0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ- | Amazon |

RA085

| | | | |
|---|---|---|---|
| | | 4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6 hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX- uNo1PEizl-0W7BKVFyFX6- Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576 &sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-200 | |
| 91 | DISMISSED | DISMISSED | Amazon |
| 92 | DISMISSED | DISMISSED | Amazon |
| 93 | DISMISSED | DISMISSED | Amazon |
| 94 | DISMISSED | DISMISSED | Amazon |
| 95 | YunChuangshunli | https://www.amazon.com/Cleaning-Underwear-Removing-Long-Lasting-Fragrance/dp/B0CH39F83R/ref=sr_1_56?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.kPA_gsvjLCVHi_vQIcR2yWxvRTasguFC9Z5 e69Hp1a0k2t-2xi7W4y6_0d_oRGyF9F59- Y80avCNHcRjhd6KZWK- a6f5BpHQkp0KGRyLKDgUNRUm5K1WnySpyRxRfBWzal1W6h vbDy1Aj2cv9kaEdaTKwW4kF_O5sU8QEbYaQICEJEOx0My- L47KArseGzh4shKtuqOI8cCdWaco3GFaReaXfqyHu6BdCg6lGI7- MGXkqhMrmqxlNhoJTzXYkhXUEg4cXsPFMKf3WHx- oJrU4qb61eCfbAICkScrU_FQVCA.e7G1ZEMAoPTePgOzjkL2Ou He8QEdOyah2I7ff1D- Bp4&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=170 9198870&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr= 8-56 | Amazon |
| 96 | wangshonshon | https://www.amazon.com/AQWEI-Grand-Canal-Underwear-Cleaning/dp/B0BF5GPCXS/ref=sr_1_119?crid=1HTTBMREUHR2 0&dib=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_ BbnZNkUZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6o n6N2hksJFEvWYTw9If6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5 xwUaIJROJ6MWDmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjd GOxT1L9makHi7JM9Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzO O8mKvL6QuaJEZr7bUdRjc5rGDlvom9nR3- UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7 VCHtHExoL- Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCl | Amazon |

RA086

| | | eaning%2BSoap&qid=1709199643&sprefix=underwear%2Bcleanin g%2Bsoap%2Caps%2C1708&sr=8-119&th=1 | |
|---|---|---|---|
| 97 | DISMISSED | DISMISSED | Amazon |
| 98 | jiazhichao123 | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Friendly/dp/B0BNJ1BFNS/ref=sr_1_152?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ 0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl 1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1 mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePn HkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoR DEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Clea ning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap% 2Caps%2C1708&sr=8-152 | Amazon |
| 99 | DISMISSED | DISMISSED | Amazon |
| 100 | DISMISSED | DISMISSED | Amazon |
| 101 | DISMISSED | DISMISSED | Amazon |
| 102 | DISMISSED | DISMISSED | Amazon |
| 103 | JIFOVER-W | https://www.amazon.com/Underwear-Cleaning-Laundry-Long-Lasting-Fragrance/dp/B0BG52327P/ref=sr_1_194?crid=1HTTBMREUHR2 0&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_e FDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq 5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0 EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU | Amazon |

RA087

| | | &dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1 709201496&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C 1708&sr=8-194&th=1 | |
|---|---|---|---|
| 104 | DISMISSED | DISMISSED | Amazon |
| 105 | DISMISSED | DISMISSED | Amazon |
| 106 | DISMISSED | DISMISSED | Amazon |
| 107 | Xelere | https://www.amazon.com/Xelere-Grand-Canal-Soap-Cleansing/dp/B00M19IDUW/ref=sr_1_304?crid=1HTTBMREUHR 20&dib=eyJ2IjoiMSJ9.kqxeG2fFpnV0Rpb1FSLZcIEYzmk7oZ2B-rnwHMnv_wMfUqUTX1vpkBZVJS2Uj1YLFJvxoFudbvcmwC9O ZjaAZ3Xh7AydTk4FJSieAMjdsBFHiXjQqZ24pueb2dmR_HYOacr gdgpMpXLMY9ShYE-zbVdnBZeZe7A-Qmzpyey1CFozuPJHz6fEJYG6QoYROweBQqALXq1Hv6dRDKt0 HiYXi9vMLAyjDqMzpzY_BczG30mHAOk1PASZd_97qzcDVPtN xWjSzoX_5V5YZVRtQ3-FNQ.mPVxMif0Jp2fpPcrNZIGk05Y5cabzC7BX0eHt6KgH0E&dib _tag=se&keywords=Underwear+Cleaning+Soap&qid=1709202738 &sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-304 | Amazon |
| 108 | DISMISSED | DISMISSED | Amazon |
| 109 | DISMISSED | DISMISSED | Amazon |
| 110 | NUMONE HOME | https://www.amazon.com/Cleaning-Cleansing-Underwear-Purpose-Removing/dp/B0CHB36XF8/ref=sr_1_177?crid=234AUQYZ48M8 T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl 57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kaj o6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1 G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxD SWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9d ASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear%2Bclea ning%2Bsoap%2Bbar&qid=1709208296&sprefix=underwear%2Bcl eaning%2Bsoap%2Caps%2C366&sr=8-177&th=1 | Amazon |

RA088

| 111 | Yiyue31 | https://www.amazon.com/Grand-Underwear-Cleaning-Stains-Powerful/dp/B0BGGM4Y2X/ref=sr_1_158?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-158 | Amazon |
| 112 | DISMISSED | DISMISSED | Amazon |
| 113 | DISMISSED | DISMISSED | Amazon |
| 114 | DISMISSED | DISMISSED | Amazon |
| 115 | Leyeus | https://www.amazon.com/Underwear-Cleaning-Remover-Clothes-Clothing/dp/B0BV6CZ34H/ref=sr_1_21?crid=2PZ45U1CXLWO6&dib=eyJ2IjoiMSJ9.xIMP_vg-Llo3_wZ4DG2n9RScMt1deE0j7u4M-5CMJis4bYrvtrYv3-aPBR-wFpfTkxocM5HKlH_6OEZGLkvMTk-5OItPZQX6x4Z2eF-hbPt9W03u2GDoeQfk790jC2ivs0TOu0nf4YCLSVJaz7fKNSiM2JVSiiJO5IL0TX-NC2ejORMmiEYOe5q22Zn5JHTCIBkmGZ3mQCwz-Ou7RsfESN6ydWHyCVsIt5KA-xTrfuUG2dniGOyItMoP29qeL3-XBolzgcuAute0oRdyA5G5q3th-B2ovOywEoA42Xb1VYQ.VGQszndRSNjetpav7QIYQ5mSnNf-0sRI_LPXuG_7O2s&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1711863170&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C1681&sr=8-21&th=1 | Amazon |
| 116 | DISMISSED | DISMISSED | Amazon |
| 117 | zheng zhou dou xuan shang mao you xian gong si | https://www.amazon.com/Cleaner-Cleaning-Cleansing-Underwear-Removing/dp/B0CQYLZRRV/ref=sr_1_178?crid=I446V7PLSFOO&dib=eyJ2IjoiMSJ9.CQOkRNBHWFpkxq1yFpX5uyg0Mxoec5Wyh8kuo6eNjj66rAjsdYq5HmCWo3B1YbvISHVeJVunoddGFtExpUMWwfSpA8gWq9t- | Amazon |

RA089

| | | WjKrFkIKbElHNYiZ9yRNOFaaPpSoopAnwE5H3bOFnsuG1e_iA KPwQ4iI7rKuUpafqcB-3gRPS5nu8ivx_x8Q4vShR4Ayy1OOqWJXf7Y7MIy0wtn7PKb4To a00PoajsGZgRkRlGI54UErwDmXJT94l6T2tyIJ0u6dc1Hc8p_-N83GHTLZUKPziNF3_pzV4glik_L-82GItEU.Raiuu263rCq1d5wFbQyGdq9h462DfgKnlTryPZNxyzQ& dib_tag=se&keywords=underwear%2Bcleaning%2Bsoap&qid=171 1872151&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C410&sr=8-178&th=1 | |
|---|---|---|---|
| 118 | DISMISSED | DISMISSED | AliExpress |
| 119 | DISMISSED | DISMISSED | AliExpress |
| 120 | DISMISSED | DISMISSED | AliExpress |
| 121 | DISMISSED | DISMISSED | AliExpress |
| 122 | DISMISSED | DISMISSED | AliExpress |
| 123 | DISMISSED | DISMISSED | AliExpress |
| 124 | DISMISSED | DISMISSED | AliExpress |
| 125 | DISMISSED | DISMISSED | AliExpress |
| 126 | DISMISSED | DISMISSED | AliExpress |
| 127 | DISMISSED | DISMISSED | AliExpress |

RA090

| 128 | DISMISSED | DISMISSED | AliExpress |
|-----|-----------|-----------|------------|
| 129 | DISMISSED | DISMISSED | AliExpress |
| 130 | DISMISSED | DISMISSED | AliExpress |
| 131 | DISMISSED | DISMISSED | AliExpress |
| 132 | DISMISSED | DISMISSED | AliExpress |
| 133 | DISMISSED | DISMISSED | AliExpress |
| 134 | DISMISSED | DISMISSED | AliExpress |
| 135 | DISMISSED | DISMISSED | AliExpress |
| 136 | DISMISSED | DISMISSED | AliExpress |
| 137 | DISMISSED | DISMISSED | AliExpress |
| 138 | DISMISSED | DISMISSED | AliExpress |
| 139 | DISMISSED | DISMISSED | AliExpress |
| 140 | DISMISSED | DISMISSED | AliExpress |

RA091

| 141 | DISMISSED | DISMISSED | AliExpress |
|---|---|---|---|
| 142 | DISMISSED | DISMISSED | AliExpress |
| 143 | DISMISSED | DISMISSED | AliExpress |
| 144 | DISMISSED | DISMISSED | AliExpress |
| 145 | DISMISSED | DISMISSED | AliExpress |
| 146 | DISMISSED | DISMISSED | AliExpress |
| 147 | DISMISSED | DISMISSED | AliExpress |
| 148 | DISMISSED | DISMISSED | AliExpress |
| 149 | DISMISSED | DISMISSED | AliExpress |
| 150 | DISMISSED | DISMISSED | AliExpress |
| 151 | DISMISSED | DISMISSED | AliExpress |
| 152 | DISMISSED | DISMISSED | AliExpress |
| 153 | DISMISSED | DISMISSED | AliExpress |

RA092

| 154 | DISMISSED | DISMISSED | AliExpress |
|---|---|---|---|
| 155 | DISMISSED | DISMISSED | AliExpress |
| 156 | DISMISSED | DISMISSED | AliExpress |
| 157 | DISMISSED | DISMISSED | AliExpress |
| 158 | DISMISSED | DISMISSED | AliExpress |
| 159 | DISMISSED | DISMISSED | AliExpress |
| 160 | DISMISSED | DISMISSED | AliExpress |
| 161 | DISMISSED | DISMISSED | AliExpress |
| 162 | DISMISSED | DISMISSED | AliExpress |
| 163 | DISMISSED | DISMISSED | AliExpress |
| 164 | DISMISSED | DISMISSED | AliExpress |
| 165 | DISMISSED | DISMISSED | AliExpress |
| 166 | woerstore | https://www.ebay.com/itm/265883335499?hash=item3de7e1bb4b:g:Gh0AAOSw8HtjGvrP | eBay |

RA093

| 167 | rosecying | https://www.ebay.com/itm/385436804383?hash=item59bdd2e51f:g:XgQAAOSwWf1jI~Lg | eBay |
| 168 | dekaety | https://www.ebay.com/itm/225970983342?hash=item349ceb91ae:g:D5IAAOSwSSxkWLPp | eBay |
| 169 | DISMISSED | DISMISSED | eBay |
| 170 | wannantobe | https://www.ebay.com/itm/134946661232?itmmeta=01HQQ79J0VTEM06Z0Y1PNFM0H0&hash=item1f6b72a370:g:sbgAAOSwN~Vk-wS8 | eBay |
| 171 | cocoandyoyo | https://www.ebay.com/itm/145287839983?hash=item21d3d480ef:g:sbgAAOSwN~Vk-wS8 | eBay |
| 172 | DISMISSED | DISMISSED | eBay |
| 173 | 204resells | https://www.ebay.com/itm/315007560254?hash=item4957e9ea3e:g:T1MAAOSwEiRlbP9Z | eBay |
| 174 | Cool Bargains | https://www.ebay.com/itm/195694751200?hash=item2d9050ede0:g:ThgAAOSwGJ1kKweZ | eBay |
| 175 | Hi LUCKY SS | https://www.ebay.com/itm/134720079752?hash=item1f5df14788:g:hdcAAOSwZ-Zk-4G7 | eBay |
| 176 | cheers2016 | https://www.ebay.com/itm/186249478326?hash=item2b5d5580b6:g:-bUAAOSwZdZloLJT&var=694289230720 | eBay |
| 177 | w.h0427 | https://www.ebay.com/itm/314927532472?hash=item495324c9b8:g:IiQAAOSw8OtlQb2k | eBay |
| 178 | ghwv212232 | https://www.ebay.com/itm/225675440662?itmmeta=01HTCK19FBGPSEWVH8Y649RCAC&hash=item348b4df216:g:PdEAAOSwmz1ktH5Z | eBay |
| 179 | rongxinzi88 | https://www.ebay.com/itm/144928915234?hash=item21be6fbf22:g:p5YAAOSw-EBjv8XI | eBay |

RA094

| 180 | DISMISSED | DISMISSED | eBay |
|---|---|---|---|
| 181 | ff3gggas | https://www.ebay.com/itm/186088182218?itmmeta=01HTCKE3A8 B5VT9NN0NG59XK11&hash=item2b53b851ca:g:HScAAOSwvL VlCxyr | eBay |
| 182 | New day new lifess | https://www.ebay.com/itm/386678625149?hash=item5a07d7937d:g: uuMAAOSwnq9kWLPu | eBay |
| 183 | denver0806 | https://www.ebay.com/itm/315090851603?hash=item495ce0d713:g: ~tIAAOSwGcNloLJS&var=613567924270 | eBay |
| 184 | hccnio | https://www.ebay.com/itm/315122900093?hash=item495ec9dc7d:g: yKIAAOSwZfVltOJa | eBay |
| 185 | DISMISSED | DISMISSED | eBay |
| 186 | DISMISSED | DISMISSED | eBay |
| 187 | like lifes | https://www.ebay.com/itm/196071537407?hash=item2da6c63aff:g: TnoAAOSwO4ZlTA~w | eBay |
| 188 | DISMISSED | DISMISSED | eBay |
| 189 | Shenzhen 25 hao dian | https://www.ebay.com/itm/175779049564?hash=item28ed3f705c:g: AuwAAOSwP1lkj-zh | eBay |
| 190 | Kentucky Bargain Barn | https://www.ebay.com/itm/126023954157?hash=item1d579ceeed:g: FHIAAOSwzd9ku2sz | eBay |
| 191 | lingdser | https://www.ebay.com/itm/285606245620?hash=item427f7574f4:g: zSQAAOSwxKZlelyW | eBay |
| 192 | g34fgdf | https://www.ebay.com/itm/175820621319?hash=item28efb9c607:g: jq0AAOSwG1JktDFJ | eBay |

RA095

| 193 | DISMISSED | DISMISSED | eBay |
|-----|-----------|-----------|------|
| 194 | cec09301975 | https://www.ebay.com/itm/115957770274?hash=item1aff9f2822:g: KSUAAOSw6KtlPpAc | eBay |
| 195 | g3ffssa | https://www.ebay.com/itm/404632644305?hash=item5e35fc2ad1:g: HKIAAOSwQARlWk2J | eBay |
| 196 | pcru3991 | https://www.ebay.com/itm/204525182784?hash=item2f9ea69f40:g: d9AAAOSw00BlQ2U2 | eBay |
| 197 | DISMISSED | DISMISSED | eBay |
| 198 | flyhigh53818 | https://www.ebay.com/itm/225743659842?hash=item348f5ee342:g: iXoAAOSw129k50fr | eBay |
| 199 | DISMISSED | DISMISSED | eBay |
| 200 | DISMISSED | DISMISSED | eBay |
| 201 | fg123gs | https://www.ebay.com/itm/296059468028?itmmeta=01HTCPT9X6 9Y5AN3KSAX9YEYSV&hash=item44ee84f8fc:g:gp0AAOSw9nhl W4K5 | eBay |
| 202 | fgh3azzz | https://www.ebay.com/itm/334952540712?itmmeta=01HSXMQS0E AFZT458WBGJSP2GJ&hash=item4dfcba2a28:g:MAEAAOSw97Z ktDYw | eBay |
| 203 | D1FFDSA | https://www.ebay.com/itm/275958791329?itmmeta=01HQQ9FFXY 11NM176X6D47RB51&hash=item40406cfca1:g:9kAAAOSw7Lpk uTAR | eBay |
| 204 | fr11sa | https://www.ebay.com/itm/364591094467?hash=item54e3529ac3:g: Xw8AAOSwWwdlXN41 | eBay |
| 205 | fg4gfefds | https://www.ebay.com/itm/386436502424?hash=item59f9691398:g: 3BoAAOSw0TJlfHgt | eBay |

RA096

| 206 | gyh2edxz | https://www.ebay.com/itm/295821612232?itmmeta=01HTE0Y4DV N6X3DAC0SPAVP2XE&hash=item44e05794c8:g:lTYAAOSwKM 1ktWNP | eBay |
|-----|----------|------|------|
| 207 | d2ascz | https://www.ebay.com/itm/115863268744?hash=item1af9fd2d88:g: mucAAOSw68FktWRJ | eBay |
| 208 | avitauy | https://www.ebay.com/itm/225920965736?hash=item3499f05c68:g: eNEAAOSweTtlf581 | eBay |
| 209 | Aijiu | https://www.ebay.com/itm/155888910867?hash=item244bb40213:g :uuMAAOSwnq9kWLPu | eBay |
| 210 | smile every days | https://www.ebay.com/itm/126241061616?hash=item1d648dbaf0:g: uuMAAOSwnq9kWLPu | eBay |
| 211 | LK House | https://www.ebay.com/itm/355367208593?hash=item52bd894691:g :uuMAAOSwnq9kWLPu | eBay |
| 212 | LS HOUSE | https://www.ebay.com/itm/364589824005?hash=item54e33f3805:g: uuMAAOSwnq9kWLPu | eBay |
| 213 | infinrt | https://www.ebay.com/itm/204563181181?hash=item2fa0ea6e7d:g: D5IAAOSwSSxkWLPp | eBay |
| 214 | persasten | https://www.ebay.com/itm/404750780017?hash=item5e3d06c671:g: dckAAOSwsRZlqeIc | eBay |
| 215 | hakiver | https://www.ebay.com/itm/395164273349?hash=item5c01a04ac5:g: B70AAOSwr0NltQf8 | eBay |
| 216 | rongtyh | https://www.ebay.com/itm/126205665301?hash=item1d6271a015:g: ctYAAOSw1BhlYlmP | eBay |
| 217 | smdurng | https://www.ebay.com/itm/335229999681?hash=item4e0d43da41:g: 6gYAAOSwnVJltPsw | eBay |
| 218 | G24FSADA | https://www.ebay.com/itm/235093327831?hash=item36bca77fd7:g: CecAAOSwCctktWNN | eBay |

RA097

| 219 | Eric LE house | https://www.ebay.com/itm/186317007063?itmmeta=01HQQ7D57R XFTR82WDX28TH11R&hash=item2b615be8d7:g:uuMAAOSwnq 9kWLPu | eBay |
|-----|---------------|---------------------------------------------------------------|------|
| 220 | yhxclx2010 | https://www.ebay.com/itm/175567458706?itmmeta=01HQQ7N94R 072A36DDBHYQX07Z&hash=item28e0a2d192:g:LYEAAOSwDR VjvQAl | eBay |
| 221 | gh 1313aa | https://www.ebay.com/itm/315154385403?itmmeta=01HQQ8NT77 Y3E5WZPSS48TY3RW&hash=item4960aa49fb:g:bnQAAOSwHX FlyqMp | eBay |
| 222 | ayanda_29 | https://www.ebay.com/itm/355478164200?itmmeta=01HQQ8ZS5ZJ 1YCAA6J7WZK1X2C&hash=item52c42652e8:g:rvsAAOSwymNl 0d3R | eBay |
| 223 | DISMISSED | DISMISSED | eBay |
| 224 | DISMISSED | DISMISSED | eBay |
| 225 | DISMISSED | DISMISSED | eBay |
| 226 | DISMISSED | DISMISSED | eBay |
| 227 | DISMISSED | DISMISSED | eBay |
| 228 | DISMISSED | DISMISSED | eBay |
| 229 | DISMISSED | DISMISSED | eBay |
| 230 | sweets homes | https://www.ebay.com/itm/364757553378?itmmeta=01HQSDCBJF PTAP7ZBV5P0JFQ68&hash=item54ed3e90e2:g:hdcAAOSwZ-Zk- 4G7 | eBay |
| 231 | orlee15 | https://www.ebay.com/itm/355468466785?itmmeta=01HQSF6W28 T8JZ03FN2FZRCN1C&hash=item52c3925a61:g:jEgAAOSwImJlz wDr | eBay |

RA098

| 232 | greensummer | https://www.ebay.com/itm/375285361659?itmmeta=01HR10KF4Q57G6321FFQ2BPZ9S&hash=item5760c02bfb:g:sbgAAOSwN~Vk-wS8 | eBay |
|---|---|---|---|
| 233 | beatuiful home | https://www.ebay.com/itm/355260938009?itmmeta=01HR111E1W1D76MFEFE2J482KC&hash=item52b733b719:g:ZsEAAOSw07hlbt8~ | eBay |
| 234 | DISMISSED | DISMISSED | eBay |
| 235 | DISMISSED | DISMISSED | eBay |
| 236 | DISMISSED | DISMISSED | eBay |
| 237 | prettys homes | https://www.ebay.com/itm/126375835918?itmmeta=01HRX89F9V3W4QEZV2VEQPSE20&hash=item1d6c96390e:g:hdcAAOSwZ-Zk-4G7 | eBay |
| 238 | Eric Esmond Shopping | https://www.ebay.com/itm/395254106462?itmmeta=01HRX8E5DYFVSEAY4JHSCH4TP8&hash=item5c06fb095e:g:uuMAAOSwnq9kWLPu | eBay |
| 239 | DISMISSED | DISMISSED | eBay |
| 240 | Eric Roberts House | https://www.ebay.com/itm/176274180013?itmmeta=01HRX93R01A7A18QQ1QQRZJEA4&hash=item290ac287ad:g:uuMAAOSwnq9kWLPu | eBay |
| 241 | DISMISSED | DISMISSED | eBay |
| 242 | DISMISSED | DISMISSED | eBay |
| 243 | DISMISSED | DISMISSED | eBay |
| 244 | DISMISSED | DISMISSED | eBay |

RA099

| 245 | homme-fashion501 | https://www.ebay.com/itm/386887558021?itmmeta=01HSZPX6VW6GVMFKCE1GDAFW46&hash=item5a144ba385:g:N5sAAOSwVmlmA81b | eBay |
|---|---|---|---|
| 246 | astonishingHauz | https://www.ebay.com/itm/226063804467?itmmeta=01HSZQEFKHA0FXYZ67TA6D2499&hash=item34a273e833:g:CboAAOSwui9mAstV | eBay |
| 247 | neww | https://www.ebay.com/itm/126397379322?itmmeta=01HSZQHVMA60FFXBB073N1ZGKP&hash=item1d6ddef2fa:g:5LUAAOSwQSJlf3WA | eBay |
| 248 | DISMISSED | DISMISSED | eBay |
| 249 | DISMISSED | DISMISSED | eBay |
| 250 | DISMISSED | DISMISSED | eBay |
| 251 | DISMISSED | DISMISSED | eBay |
| 252 | DISMISSED | DISMISSED | eBay |
| 253 | yangyuhome | https://www.ebay.com/itm/315253807879?itmmeta=01HT6GVGG0BTP0MTYXPZBXCGWS&hash=item4966975b07:g:XgQAAOSwWf1jI~Lg | eBay |
| 254 | BW TopShop | https://www.ebay.com/itm/145324568493?itmmeta=01HT6GZR597118G3Z9AZ2F4GM2&hash=item21d604efad:g:lRYAAOSwpW9lEeWa | eBay |
| 255 | yoguo-0 | https://www.ebay.com/itm/296328782028?itmmeta=01HT746Z0RT8EBVQ4379TQ6QNS&hash=item44fe9260cc:g:eFQAAOSwyptmB4l6 | eBay |
| 256 | marimwa_0 | https://www.ebay.com/itm/295516852872?itmmeta=01HT765W6YHDF13TQWMPF385DG&hash=item44ce2d5288:g:cXcAAOSwQMRj4vvw | eBay |
| 257 | godgar_55 | https://www.ebay.com/itm/355591433127?itmmeta=01HT8TFGAVTWHADZC1N8DFTW26&hash=item52cae6aba7:g:wegAAOSwc-hmCGoL | eBay |

RA100

| 258 | lalisan | https://www.ebay.com/itm/285790977988?itmmeta=01HT8THPRT 81FRS33RXYXQ2DYS&hash=item428a783fc4:g:JLAAAOSwrr5j v8~Q | eBay |
|---|---|---|---|
| 259 | DISMISSED | DISMISSED | eBay |
| 260 | xiaolinglee | https://www.ebay.com/itm/395307504574?itmmeta=01HTAAKGK DSKHJQPXK9PK5E37J&hash=item5c0a29d3be:g:JLAAAOSwrr5j v8~Q | eBay |
| 261 | smartlabor | https://www.ebay.com/itm/145696958898?itmmeta=01HTCNJWQ HP6QAM3XN65HX4HHZ&hash=item21ec3729b2:g:JLAAAOSwr r5jv8~Q | eBay |
| 262 | DromerStore | https://www.ebay.com/itm/145699023036?epid=22055271636&itm meta=01HTE8PDRYHAEMKVMVHQ4SPS9Z&hash=item21ec56 a8bc:g:qYIAAOSwDvlmCwjY | eBay |
| 263 | DISMISSED | DISMISSED | eBay |
| 264 | Gifts By Mia | https://www.ebay.com/itm/305489076076?itmmeta=01HTGNPWK KVVQ36YHMGRC5WTDX&hash=item4720915f6c:g:sB0AAOSw i9pmDFoi | eBay |
| 265 | DISMISSED | DISMISSED | eBay |
| 266 | DURBUY | https://www.walmart.com/ip/A-bar-of-Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soap-Long-lasting-Fragrance/1389167433?from=/search | Walmart |
| 267 | DISMISSED | DISMISSED | Walmart |
| 268 | Shenzhen Huiyameisi Trading Co., Ltd. | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Good-Cleaning-Effect-Remove-Stains-for-Household-Cleaning-Supplies-1PCS-English-Version/2165363473 | Joybuy |
| 269 | DUPLICATE | DUPLICATE | [268] |
| 270 | DISMISSED | DISMISSED | Joybuy |

35

| 271 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 272 | Shenzhen Liping E-commerce Co., Ltd. | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1740079986 | Joybuy |
| 273 | DUPLICATE | DUPLICATE | [272] |
| 274 | DISMISSED | DISMISSED | Walmart |
| 275 | DISMISSED | DISMISSED | Walmart |
| 276 | DISMISSED | DISMISSED | Walmart |
| 277 | Monthly | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-4PCS-English-Version/2154361286 | Walmart |
| 278 | DISMISSED | DISMISSED | Walmart |
| 279 | DUPLICATE | DUPLICATE | [268] |
| 280 | DISMISSED | DISMISSED | Walmart |
| 281 | DISMISSED | DISMISSED | Walmart |
| 282 | DISMISSED | DISMISSED | Walmart |
| 283 | DISMISSED | DISMISSED | Walmart |

36

| 284 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 285 | DISMISSED | DISMISSED | Walmart |
| 286 | DISMISSED | DISMISSED | Walmart |
| 287 | DISMISSED | DISMISSED | Walmart |
| 288 | Shenzhen Wenhui International Logistics Co., Ltd. | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Intimate-Clothing-Bra-Pants-1PCS-English-Version/2909301926?from=/search | Joybuy |
| 289 | DUPLICATE | DUPLICATE | [288] |
| 290 | MASkyfall | https://www.walmart.com/ip/Lhked-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Deals-Day-Clearance/5375719030?from=/search | Walmart |
| 291 | DISMISSED | DISMISSED | Walmart |
| 292 | DISMISSED | DISMISSED | Walmart |
| 293 | DUPLICATE | DUPLICATE | [268] |
| 294 | DISMISSED | DISMISSED | Walmart |
| 295 | DUPLICATE | DUPLICATE | [268] |
| 296 | DUPLICATE | DUPLICATE | [268] |

37

| 297 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 298 | DUPLICATE | DUPLICATE | [268] |
| 299 | Niriqa | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1605799241?from=/search | Walmart |
| 300 | DISMISSED | DISMISSED | Walmart |
| 301 | DUPLICATE | DUPLICATE | [268] |
| 302 | DISMISSED | DISMISSED | Walmart |
| 303 | DISMISSED | DISMISSED | Walmart |
| 304 | DISMISSED | DISMISSED | Walmart |
| 305 | DISMISSED | DISMISSED | Walmart |
| 306 | DISMISSED | DISMISSED | Walmart |
| 307 | DISMISSED | DISMISSED | Walmart |
| 308 | DISMISSED | DISMISSED | Walmart |
| 309 | DISMISSED | DISMISSED | Walmart |

RA104

| 310 | DISMISSED | DISMISSED | Walmart |
|---|---|---|---|
| 311 | DISMISSED | DISMISSED | Walmart |
| 312 | Honestly | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-5PCS-Chinese-Version/2212435651?from=/search | Walmart |
| 313 | DISMISSED | DISMISSED | Walmart |
| 314 | DISMISSED | DISMISSED | Walmart |
| 315 | DISMISSED | DISMISSED | Walmart |
| 316 | DISMISSED | DISMISSED | Walmart |
| 317 | DISMISSED | DISMISSED | Walmart |
| 318 | DISMISSED | DISMISSED | Walmart |
| 319 | DISMISSED | DISMISSED | Walmart |
| 320 | DISMISSED | DISMISSED | Walmart |
| 321 | DISMISSED | DISMISSED | Walmart |
| 322 | DISMISSED | DISMISSED | Walmart |

RA105

| 323 | Dream Lifestyle | https://www.walmart.com/ip/200g-Long-Lasting-Lemongrass-Fragrance-Laundry-Bar-Soap-Gentle-Easy-Rinse-Rich-Foam-Natural-Ingredient-Grand-Canal-Diaper-Underwear-Cleaning-Home/1060603691?from=/search | Walmart |
| 324 | DISMISSED | DISMISSED | Walmart |
| 325 | DISMISSED | DISMISSED | Walmart |
| 326 | DISMISSED | DISMISSED | Walmart |
| 327 | DISMISSED | DISMISSED | Walmart |
| 328 | DISMISSED | DISMISSED | Walmart |
| 329 | DISMISSED | DISMISSED | Walmart |
| 330 | DISMISSED | DISMISSED | Walmart |
| 331 | DISMISSED | DISMISSED | Walmart |
| 332 | DISMISSED | DISMISSED | Walmart |
| 333 | DISMISSED | DISMISSED | Walmart |
| 334 | DISMISSED | DISMISSED | Walmart |
| 335 | DISMISSED | DISMISSED | Walmart |

RA106

| 336 | DISMISSED | DISMISSED | Walmart |
|-----|-----------|-----------|---------|
| 337 | DISMISSED | DISMISSED | Walmart |
| 338 | DUPLICATE | DUPLICATE | [288] |
| 339 | DUPLICATE | DUPLICATE | [288] |
| 340 | DUPLICATE | DUPLICATE | [288] |
| 341 | HuiYiHai | https://www.walmart.com/ip/HuiYiHai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5534970921?from=/search | Walmart |
| 342 | DISMISSED | DISMISSED | Walmart |
| 343 | DISMISSED | DISMISSED | Walmart |
| 344 | Doekge | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Good-Cleaning-Effect-Remove-Stains-for-Clothes-Pants-Socks-1PCS-Chinese-Version/2348510219?from=/search | Walmart |
| 345 | DISMISSED | DISMISSED | Walmart |
| 346 | DISMISSED | DISMISSED | Walmart |
| 347 | DISMISSED | DISMISSED | Walmart |
| 348 | ZAQEDC | https://www.walmart.com/ip/LADAEN-200g-Grand-Canal-Soap-Laundry-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-1PCS-Chinese-Version/5120694115?from=/search | Walmart |

RA107

| 349 | DISMISSED | DISMISSED | Walmart |
|-----|-----------|-----------|---------|

RA108

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| YINNV LIU, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 24-cv-02982 |
| | ) | |
| v. | ) | Judge John Robert Blakey |
| | ) | |
| THE ENTITIES AND INDIVIDUALS | ) | |
| IDENTIFIED ON SCHEDULE A, | ) | |
| | ) | |
| Defendants. | ) | |

### SEALED TEMPORARY RESTRAINING ORDER

**THIS CAUSE** being before the Court on the *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Asset Restraint, and Expedited Discovery, Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) ("Motions") filed by Plaintiff YINNV LIU ("Plaintiff"), against the defendants identified in Schedule A to the Complaint and attached hereto ("Defendants") and using at least the online marketplace accounts identified in Schedule A ("Defendant Online Stores"), and this Court having considered the evidence before it hereby GRANTS Plaintiff's Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive

Defendant Online Stores through which Illinois residents can and do purchase products using and bearing spurious versions of the "Plaintiff Mark":

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 7,286,291 | 大运河 | Bar soap; Cakes of soap; Laundry soap; Natural soap bars. Class: 003 |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiff has presented specific facts in the Declaration of Plaintiff [14] and the Declaration of Qin Li [13] in support of Plaintiff's Motion for Temporary Restraining Order [12], and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition.

Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content and move any assets from accounts in U.S.-based financial institutions, including without limitation PayPal, Inc. ("PayPal"), eBay, WhaleCo Inc. ("Temu"), Amazon Pay, and Walmart accounts, to offshore accounts. Id. Proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party.

Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be temporarily enjoined and restrained from:

   a. using the Plaintiff Mark or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff Product or not authorized by Plaintiff to be sold in connection with the Plaintiff Mark;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiff Product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Plaintiff Mark;

   c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

   d. further infringing the Plaintiff Mark and damaging Plaintiff's goodwill;

   e. otherwise competing unfairly with Plaintiff in any manner;

   f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for

Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the Plaintiff Mark, or any reproductions, counterfeit copies, or colorable imitations thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning or operating the infringing webstores, websites, or any other domain name that is being used to sell or is the means by which Defendants could continue to sell products that infringe upon Plaintiff's rights in the Plaintiff Mark and in Plaintiff's genuine products; and

h. operating and/or hosting infringing websites, online storefronts, and any domain names registered or operated by Defendants which are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Plaintiff Mark or any reproductions, counterfeit copies, or colorable imitations thereof that is not a genuine Plaintiff Product or not authorized by Plaintiff to be sold in connection with the Plaintiff Mark.

2. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, Temu, Walmart, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers such as PayPal, eBay, AliPay, Payoneer,

Wish, Skrill, Ping Pong, Walmart, Etsy Payments, and Amazon Payments, and Internet search engines such as Google, Bing, and Yahoo (collectively, "Third-Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiff expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Defendant Online Stores and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Defendant Online Stores;

c. any of the Defendant Online Stores;

d. any other online marketplace accounts registered by Defendants; and

e. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including,

without limitation, PayPal, eBay, AliPay, Wish, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments, or other merchant account providers, payment providers, third party processors, and credit card associations (*e.g.*, MasterCard and VISA).

3. Upon Plaintiff's request, those in privity with Defendants and those with notice of the injunction, including the Third-Party Providers as described in Paragraph 2, shall within five (5) business days after receipt of such notice:

   a. disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Plaintiff Mark;

   b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff Mark; and

   c. take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

4. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. PayPal, eBay, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments, and any banks, savings and loan associations, payment processors, or

other financial institutions, including any Third-Party Providers, shall, within two (2) business days of receipt of this Order, for any Defendant or any of the Defendant Online Stores:

    a. locate all accounts and funds connected to Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, eBay, Wish, AliPay, Payoneer, Skrill, Ping Pong, Walmart, and Amazon Payments accounts connected to the Defendant Online Stores identified in Schedule A hereto and any e-mail addresses provided for Defendants by third parties; and

    b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Plaintiff may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Complaint, this Order, and other relevant documents on a website and by sending an e-mail, to the e-mail addresses identified by third parties, that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "**Chisane and all other Defendants identified in the Schedule A**" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all

circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7. Plaintiff shall deposit with the Court a sum of Three Hundred Forty-Nine Thousand U.S. Dollars ($349,000.00), either cash, law firm check, or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

8. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on three (3) days' notice to Plaintiff or on shorter notice as set by this Court.

9. This Temporary Restraining Order without notice is entered at 3:00 p.m. on this 21st day of May, 2024, and shall remain in effect for fourteen (14) days.

Dated: May 21, 2024                    Entered:

John Robert Blakey
United States District Judge

**SCHEDULE A**

| Def. No. | Platform | Defendant Seller | URL |
|---|---|---|---|
| 1 | Amazon | Chisane | https://www.amazon.com/Underwear-Cleaning-Stains-Powerful-Chinese/dp/B0BTBVS33Y/ref=sr_1_2?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-2&th=1 |
| 2 | Amazon | HOUTINKY | https://www.amazon.com/Grand-Canal-Old-Soap-Long-lasting/dp/B0BHPNHVJ4/ref=sr_1_3?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-3 |
| 3 | Amazon | abula | https://www.amazon.com/Underwear-Cleaning-Stains-Long-Lasting-Fragrance/dp/B0BFFMFGDX/ref=sr_1_4?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keyw |

| | | | |
|---|---|---|---|
| | | | ords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-4 |
| 4 | Amazon | XLIZQ | https://www.amazon.com/Underwear-Cleaning-underwear-cleaning-fragrance/dp/B0BZJCVFWL/ref=sr_1_5?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-5 |
| 5 | Amazon | SiQingMam | https://www.amazon.com/Underwear-Cleaning-Brush-Grand-Long-Lasting-Fragrance/dp/B0BV2MSV83/ref=sr_1_6?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-6 |
| 6 | Amazon | MengXin1990 | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CKTNBL4T/ref=sr_1_8?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-8 |

| 7 | Amazon | iTOPVIS Direct US | https://www.amazon.com/Underwear-Cleaning-Clothing-Long-Lasting-Fragrance/dp/B0BX928C8C/ref=sr_1_9?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-9 |
| 8 | Amazon | fupah US | https://www.amazon.com/Underwear-Cleaning-Removing-Powerful-Washboard/dp/B0BF53YDFJ/ref=sr_1_10?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-10&th=1 |
| 9 | Amazon | SILVB SHU | https://www.amazon.com/Underwear-Cleaning-Removing-Long-Lasting-Fragrance/dp/B0BRP5YCK3/ref=sr_1_11?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-11 |
| 10 | Amazon | deshubaihuo | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Chinese/dp/B0BDN1QDB8/ref=sr_1_12?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJM |

| | | | |
|---|---|---|---|
| | | | hNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-12 |
| 11 | Amazon | practitioner | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BZGMZYV1/ref=sr_1_13?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-13 |
| 12 | Amazon | HJFCY | https://www.amazon.com/2Pcs-Underwear-Cleaning-Soap-Chinese/dp/B0BG5P57D5/ref=sr_1_15?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-15 |
| 13 | Amazon | qingyuanxiaopu | https://www.amazon.com/IUAIU-Underwear-Cleaning-Long-lasting-Fragrance/dp/B0BFBH1WJQ/ref=sr_1_17?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz- |

| | | | |
|---|---|---|---|
| | | | N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-17&th=1 |
| 14 | Amazon | TOGTUS | https://www.amazon.com/SUNDEER-14-1096-Coconut-Clothing-Underwear/dp/B0BL39S33T/ref=sr_1_18?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-18 |
| 15 | Amazon | luhuamengcheng | https://www.amazon.com/Underwear-Cleaning-Purpose-Removing-Laundry/dp/B0BF4TWYM7/ref=sr_1_21?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-21&th=1 |
| 16 | Amazon | huahuazw | https://www.amazon.com/Cleaning-Removing-Underwear-Lingerie-Clothing/dp/B0BVM1MHT7/ref=sr_1_22?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-22 |

| 17 | Amazon | KFIAQ-QWAS | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Chinese/dp/B0BGN4KXDP/ref=sr_1_23?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-23 |
| 18 | Amazon | BROUYOUE | https://www.amazon.com/Underwear-Cleaning-Removal-Long-Lasting-Fragrance/dp/B0BS6HDBDP/ref=sr_1_27?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-27 |
| 19 | Amazon | ExquiYy | https://www.amazon.com/Underwear-Cleaning-Soap-Laundry-Removing/dp/B0CVRNKBGD/ref=sr_1_30?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-30&th=1 |
| 20 | Amazon | CAPPUVINI □□备案】 | https://www.amazon.com/Underwear-Cleaning-Laundry-Removing-Lingerie/dp/B0BDZK3LYP/ref=sr_1_33?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK- |

| | | | 0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-33 |
|---|---|---|---|
| 21 | Amazon | Ahbyy | https://www.amazon.com/Underwater-Cleaning-Household-Long-Lasting-Fragrance/dp/B0BW4HRNX8/ref=sr_1_35?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-35 |
| 22 | Amazon | puanshangdian | https://www.amazon.com/Underwear-Cleaning-Natural-Powerful-Clothes/dp/B0BQVP48J9/ref=sr_1_36?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-36 |
| 23 | Amazon | XELETU | https://www.amazon.com/Xeletu-Soap%EF%BC%8CUnderwear-Soap%EF%BC%8CUnderwater-Stains%EF%BC%8CRemoving-Long-lasting/dp/B0BVDGBNS3/ref=sr_1_37?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKH |

| | | | uM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-37 |
|---|---|---|---|
| 24 | Amazon | DASHENRAN Store | https://www.amazon.com/DASHENRAN-Underwear-Cleaning-Grand-Stains/dp/B0BRYFNVMZ/ref=sr_1_38?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-38&th=1 |
| 25 | Amazon | JIONGDIAN | https://www.amazon.com/ZHOOCAI-Underwear-Cleaning-Powerful-Japanese/dp/B0BFR9XMB9/ref=sr_1_40?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-40 |
| 26 | Amazon | SanJi Shop | https://www.amazon.com/Stains-Remover-Gentle-Long-Lasting-Fragrance/dp/B0CLCNVBKC/ref=sr_1_42?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-42 |

| 27 | Amazon | Direct Lyklasse | https://www.amazon.com/Underwear-Cleaning-Remover-Laundry-Clothes/dp/B0BVJ4R8VG/ref=sr_1_43?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-43&th=1 |
| 28 | Amazon | LLMYUS (6-13 Days for Delivery) | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BTRZXCYN/ref=sr_1_44?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709173742&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-44&th=1 |
| 29 | Amazon | AOLON | https://www.amazon.com/Remover-Stains-Laundry-Long-Lasting-Fragrance/dp/B0CGRKCD2F/ref=sr_1_47?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.6iJxVAsBKatDvVc7MyCf1t8f-qUG1sEAe_XsgoVEc6YwV9PNVfeP_fZmdocjTTh4sw9Yg_0Te94iJMhNVp_Ohq2ITOwzJHF7xHypsAQyqfnRpFfiqNq0mDGK-0QVHDV7gf4L9XiwKXTiswYV2iJIQ4UieAIw80rA4650Ph1mwGkjuPs-0hhng4MYLvq-Fb9lwv-yZ6SKjPdr8s4J37dJCB2_xow1VR-w4yyLD8vzHTd05DtbyMaSD2UOhRriAiGxGR9dYSaoPNM_eGGKHuM9KJtQcfUQqew4rRvDWlksRAI.Vp1hhz-N1xheVpVHpQMQJ9XM7Actv4YdiobUYCckZvU&dib_tag=se&keywords=grand+canal+soap&qid=1709173742&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-47 |
| 30 | Amazon | LANSKYWARE | https://www.amazon.com/Underwear-Cleaning-Fragrance-Powerful-Clothing/dp/B0BTPFDCG8/ref=sr_1_49?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z |

RA125

| | | | hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-49 |
|---|---|---|---|
| 31 | Amazon | KRAOIKK-US Store | https://www.amazon.com/Underwear-Cleaning-Long-lasting-Fragrance-Powerful/dp/B0BF1DV2GJ/ref=sr_1_50?crid=3ECESORQ06DJF&dib= eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy 7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589 &sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-50&th=1 |
| 32 | Amazon | RULUZHAI | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Removing/dp/B0BS1CBMHZ/ref=sr_1_51?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn h4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefi x=grand+canal+soap+bar%2Caps%2C1126&sr=8-51 |
| 33 | Amazon | PLollistop | https://www.amazon.com/Remover-Underwear-Cleaning-Clothes-Household/dp/B0CGQ1QM3J/ref=sr_1_52?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtE Ay7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8Z hpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaA X9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q pvoK2fSEXR- |

| | | | |
|---|---|---|---|
| | | | BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-52 |
| 34 | Amazon | YEM88BQ | https://www.amazon.com/CRGO-Underwear-Remover-Cleaning-Clothes/dp/B0BF5MKV5M/ref=sr_1_53?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-53 |
| 35 | Amazon | KANNAI | https://www.amazon.com/Grand-Canal-Stains-Underwear-Cleaning/dp/B0BF9XCWJ5/ref=sr_1_56?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-56 |
| 36 | Amazon | WOSLXM-US(7-14Days Arrived☐ | https://www.amazon.com/WOSLXM-Underwear-Cleaning-Stains-Gentle/dp/B0BRZW1DDJ/ref=sr_1_57?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-57 |

| 37 | Amazon | Barks No More . | https://www.amazon.com/Icesoore-Grand-Canal-Soap-Underwear/dp/B0BDS291DV/ref=sr_1_59?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-59 |
| 38 | Amazon | XINQINQIN | https://www.amazon.com/Purpose-Remover-Underwear-Cleaning-Clothes/dp/B0BS98382X/ref=sr_1_60?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-60 |
| 39 | Amazon | SXhyf Store | https://www.amazon.com/Sxhyf-Laundry-Canal-Clothes-Remover/dp/B0C4B857TZ/ref=sr_1_63?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-63 |
| 40 | Amazon | lishanghaobjh | https://www.amazon.com/Underwear-Decontamination-Household-Fragrance-Enhancement/dp/B0CDBYWPTW/ref=sr_1_64?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs- |

| | | | |
|---|---|---|---|
| | | | ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-64 |
| 41 | Amazon | YUANXINTENG77 | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-lasting-Fragrance/dp/B0CR7BMSGN/ref=sr_1_69?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-69&th=1 |
| 42 | Amazon | GuanChenYouPin | https://www.amazon.com/Magic-Soap-Underwear-Long-Lasting-Fragrance/dp/B0CLLB88T8/ref=sr_1_70?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-70 |
| 43 | Amazon | ZHIBA | https://www.amazon.com/Underwater-Cleaning-Underwear-Purpose-Removing/dp/B0BRXZDZJL/ref=sr_1_71?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2q |

| | | | pvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-71&th=1 |
|---|---|---|---|
| 44 | Amazon | LIULOU | https://www.amazon.com/Magic-Soap-Remover-Cleaning-Clothing/dp/B0CL2991TP/ref=sr_1_73?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-73 |
| 45 | Amazon | huijing business | https://www.amazon.com/Underwear-Cleaning-Bedclothes-Non-Toxic-Household/dp/B0BFPTYRXF/ref=sr_1_74?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-74 |
| 46 | Amazon | duanhongbin | https://www.amazon.com/Remover-Laundry-Underwear-Cleaning-Clothes/dp/B0CLLSQBW6/ref=sr_1_75?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaaX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-75 |

| 47 | Amazon | yinYankee | https://www.amazon.com/Chinese-Laundry-Cleaning-Remover-Underwear/dp/B0C38Y25H1/ref=sr_1_76?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-76&th=1 |
| 48 | Amazon | XINGKANG-US | https://www.amazon.com/Underwear-Cleaning-Powerful-Long-Lasting-Fragrance/dp/B0BG2P7HMP/ref=sr_1_77?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-77&th=1 |
| 49 | Amazon | wangxiaohuiii | https://www.amazon.com/FTBOL-Underwear-Cleaning-Removing-Stains/dp/B0BF539Z46/ref=sr_1_1?dib=eyJ2IjoiMSJ9.vGM1vmLp73ebZa19TgyOOg.GRJn6db2Y4PP4SSFgHBJZfqgEovRS_Duj0veZ8B77yM&dib_tag=se&keywords=Grand+Canal+Soap&m=A1WC0DZLH3IK0Y&qid=1711966910&s=merchant-items&sr=1-1 |
| 50 | Amazon | Super DZ | https://www.amazon.com/Grand-Canal-Soap-Underwear-Long-Lasting/dp/B0BRZWCPC9/ref=sr_1_82?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBn |

| | | | |
|---|---|---|---|
| | | | h4&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709175589 &sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-82&th=1 |
| 51 | Amazon | HAIYANGZHI | https://www.amazon.com/Remover-Laundry-Underwear-Cleaning-Clothes-2pcs/dp/B0CL4WRXNP/ref=sr_1_84?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-84 |
| 52 | Amazon | Yooupi | https://www.amazon.com/Magic-Stain-Remover-Stains-Cleaning/dp/B0CH84WTTM/ref=sr_1_85?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-85 |
| 53 | Amazon | KARUSHANGHANG | https://www.amazon.com/NNGXFC-Chinese-Laundry-Cleaning-Underwear/dp/B0C38H9RVQ/ref=sr_1_86?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-86 |

| 54 | Amazon | SiYuRongMaoYi | https://www.amazon.com/Underwear-Cleaning-Universiade-Removing-Fragrance/dp/B0C4HMSMCG/ref=sr_1_88?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9._p2Jlh7NKN6QoR3DsnwWMgZdO27WwiE3bdDFbtEAy7EaASKcwSSQByZsCSo5JjRLLWWXuVfxSPuKUtnTtZLLIs-ZExgLujbBWFbv2MXgBHJK_N5qllxwdIi1G9DNFRpiYDqdSZHW8ZhpKWJl27K2K2gbLNpWr3wVfXQaLsCtB4I8CWJp_SfkMh7BFQKaAX9ZR9VWKY-9iJ00mjK7V4ECo33PwtVIgE-4OsXRq625PzqXYIcNcvo3iO_Rfk1uNJfRoSIAc_aCsIXRR72nI5hN2qpvoK2fSEXR-BhUdg6SvkQ.SrBZaYh8Mw9MbvV25TgbO2ZXz0ouIP75YGkR4oKBnh4&dib_tag=se&keywords=grand+canal+soap&qid=1709175589&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-88 |
| 55 | Amazon | gzkfsm | https://www.amazon.com/Remover-Laundry-Removing-Without-Hurting/dp/B0CL5TJ8HW/ref=sr_1_100?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-100&th=1 |
| 56 | Amazon | Zhuanglian | https://www.amazon.com/KCRPM-Chinese-Laundry-Cleaning-Natural/dp/B0C38XDX31/ref=sr_1_103?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr SnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-103 |
| 57 | Amazon | Canyonghaili | https://www.amazon.com/Remover-Removing-Cleaning-Lingerie-Clothing/dp/B0CL1ZXQ8Y/ref=sr_1_109?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo- |

| | | | 4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-109 |
|---|---|---|---|
| 58 | Amazon | hezeqishunma oyiyouxiango ngsi | https://www.amazon.com/Underwear-Cleaning-Soap-Stains-Gentle/dp/B0BFPVG94C/ref=sr_1_110?crid=3ECESORQ06DJF&dib=e yJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal %2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar %2Caps%2C1126&sr=8-110&th=1 |
| 59 | Amazon | bailantradean | https://www.amazon.com/Cleaning-Underwear-Purpose-Removing-Underwater/dp/B0BDLJNNCW/ref=sr_1_112?crid=3ECESORQ06DJF &dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-112 |
| 60 | Amazon | chunrushangdi an | https://www.amazon.com/LONGLUAN-Underwear-Cleaning-Clothing-Bedclothes/dp/B0BS18QCN7/ref=sr_1_114?crid=3ECESORQ06DJF&d ib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw |

| | | | |
|---|---|---|---|
| | | | GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP- WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7- 6Spt16Ije_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal %2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar %2Caps%2C1126&sr=8-114&th=1 |
| 61 | Amazon | beish | https://www.amazon.com/Powerful-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BS97V95W/ref=sr_1_116?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP- WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7- 6Spt16Ije_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-116 |
| 62 | Amazon | HENII | https://www.amazon.com/DENGWANG-Chinese-Cleaning-Underwear-Cleansing/dp/B0C393PKWF/ref=sr_1_119?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP- WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7- 6Spt16Ije_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-119 |
| 63 | Amazon | MUTI US | https://www.amazon.com/Underwear-Cleaning-Chinese-Natural-Powerful/dp/B0BZRDLC2L/ref=sr_1_120?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP- |

| | | | WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal %2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar %2Caps%2C1126&sr=8-120&th=1 |
|---|---|---|---|
| 64 | Amazon | LUGANGTO NG | https://www.amazon.com/Stains-Laundry-Gentle-Long-Lasting-Fragrance/dp/B0CL9S15G3/ref=sr_1_121?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-121 |
| 65 | Amazon | Smile all day | https://www.amazon.com/Underwear-Cleaning-Stains-Long-Lasting-Fragrance/dp/B0C8CM6VFX/ref=sr_1_122?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al k.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126 &sr=8-122 |
| 66 | Amazon | tonglianshang dian | https://www.amazon.com/Chinese-Laundry-Cleaning-Underwear-Powerful/dp/B0C394CX32/ref=sr_1_126?crid=3ECESORQ06DJF&dib =eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G sLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al |

| | | | |
|---|---|---|---|
| | | | k.vLsc064G7DYhsIJaFD7-<br>6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal<br>%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar<br>%2Caps%2C1126&sr=8-126&th=1 |
| 67 | Amazon | YueDeShop | https://www.amazon.com/Powerful-Underwear-Bedclothes-Whitening-<br>Fragrance/dp/B0CKH6ZYYZ/ref=sr_1_127?crid=3ECESORQ06DJF&d<br>ib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-<br>4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A<br>y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw<br>GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G<br>sLiVFlPKW6oP-<br>WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv<br>crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al<br>k.vLsc064G7DYhsIJaFD7-<br>6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal<br>%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar<br>%2Caps%2C1126&sr=8-127&th=1 |
| 68 | Amazon | Plimida | https://www.amazon.com/Plimida-Underwear-Cleaning-Long-Lasting-<br>Fragrance/dp/B0BRXPGR3R/ref=sr_1_128?crid=3ECESORQ06DJF&di<br>b=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-<br>4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A<br>y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw<br>GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G<br>sLiVFlPKW6oP-<br>WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv<br>crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al<br>k.vLsc064G7DYhsIJaFD7-<br>6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal<br>%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar<br>%2Caps%2C1126&sr=8-128&th=1 |
| 69 | Amazon | RANRANLL<br>L | https://www.amazon.com/Powerful-Remover-Laundry-Underwear-<br>Cleaning/dp/B0BFJBMQ6T/ref=sr_1_129?crid=3ECESORQ06DJF&dib<br>=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-<br>4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1A<br>y8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTw<br>GRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8G<br>sLiVFlPKW6oP-<br>WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwv<br>crSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Al<br>k.vLsc064G7DYhsIJaFD7-<br>6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa |

| | | | |
|---|---|---|---|
| | | | p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-129 |
| 70 | Amazon | Diameleo | https://www.amazon.com/Diameleo-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0C3B4M43C/ref=sr_1_131?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-131 |
| 71 | Amazon | WHSJKJ | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CL6YS913/ref=sr_1_132?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soap&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-132 |
| 72 | Amazon | Newcleaning | https://www.amazon.com/Underwear-Cleaning-Clothes-Long-Lasting-Fragrance/dp/B0CLPF2164/ref=acm_sr_dp?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5CyzwvcrSnIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand+canal+soa |

| | | | |
|---|---|---|---|
| | | | p&qid=1709176836&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-135 |
| 73 | Amazon | threemeals | https://www.amazon.com/All-Purpose-Stain-Removing-Soap/dp/B0BS5KQ812/ref=sr_1_136?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.VwY4bD6A6p02reenQ2aSuWo-4UfnKTNLuFK3Sz1lfgBjd9lJOzH9WkHpFy6V1zXPUYVHGAzuiig1Ay8ZjxugkBYIYl4jQ5jjRTBMTbtaRPL18XWgHVPONkeHx0DuAoQTwGRrxhr9s0X6xb3aX7G_TKd7x6nVPPNBIko9CCRBZENkWtuXXof8GsLiVFlPKW6oP-WBjiuI46IgOPWBQAbyO_aJkTKaoAAvEcfvxTceEtEDaVggM5Cyzwvcr5nIVicEKzPLZ_bYLp92NbAuF8XP6kyORUO32WAwO1rYPGN8Alk.vLsc064G7DYhsIJaFD7-6Spt16lje_BZ7nB3X_oULO0&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709176836&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-136&th=1 |
| 74 | Amazon | classic Yao | https://www.amazon.com/Remover-Chinese-Laundry-Cleaning-Underwear/dp/B0CLLXC98M/ref=sr_1_146?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWfl wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-146&th=1 |
| 75 | Amazon | apprenticeship | https://www.amazon.com/PSFS-Grand-Underwear-Cleaning-Soap-Underwear/dp/B0BSBSGLSJ/ref=sr_1_150?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWfl wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-150 |
| 76 | Amazon | Lily's Beauty Salon | https://www.amazon.com/KBTPMTL-Underwear-Cleaning-Laundry-Ingredients/dp/B0BS97XVWC/ref=sr_1_152?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWfl wS |

| | | | kVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7 TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W- 2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3- IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq- 2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-152 |
|---|---|---|---|
| 77 | Amazon | WOSLXM-US(7-14Days) | https://www.amazon.com/WOSLXM-Cleaning-Underwear-Long-Lasting-Fragrance/dp/B0CH8B4QB4/ref=sr_1_160?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSk VrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7T qqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W- 2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3- IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq- 2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-160 |
| 78 | Amazon | TQHMKJ | https://www.amazon.com/Alkyne-Cleaning-Vegetable-Long-Lasting-Fragrance/dp/B0C39CHGBH/ref=sr_1_167?crid=3ECESORQ06DJF&di b=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSk VrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7T qqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W- 2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3- IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq- 2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+can al+soap+bar%2Caps%2C1126&sr=8-167 |
| 79 | Amazon | li-store | https://www.amazon.com/Cleaning-Powerful-Remover-Laundry-Underwear/dp/B0CHQKN77Z/ref=sr_1_169?crid=3ECESORQ06DJF& dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wS kVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7 TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W- 2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3- IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq- 2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag= |

| | | | se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-169 |
|---|---|---|---|
| 80 | Amazon | Freshopping (Arrival in 7-15 days) | https://www.amazon.com/Underwear-Cleaning-Clothing-Bedclothes-Removing/dp/B0BKGV3VTW/ref=sr_1_170?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-170&th=1 |
| 81 | Amazon | ZIZIRUIXIANG | https://www.amazon.com/Chinese-Remover-Laundry-Cleaning-Stains/dp/B0C37DHSKB/ref=sr_1_172?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-172 |
| 82 | Amazon | nantongshiqiuowangluokejiyouxiangongsi | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning-Removing/dp/B0CR5HXQ2V/ref=sr_1_176?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-176 |
| 83 | Amazon | shuanggebukaidian | https://www.amazon.com/Stains-Remover-Underwear-Cleaning-Clothes/dp/B0CLB8WMV2/ref=sr_1_177?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj- |

| | | | |
|---|---|---|---|
| | | | JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-177 |
| 84 | Amazon | BinhaiZhihe | https://www.amazon.com/Remover-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0CNSN5QNQ/ref=sr_1_182?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-182 |
| 85 | Amazon | zheng zhou shi zhi xin shang mao you xian gong si | https://www.amazon.com/Chinese-Laundry-Lingerie-Cleaning-Washing/dp/B0CH9PTHHM/ref=sr_1_183?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-183 |
| 86 | Amazon | XUEBM | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Stains/dp/B0BN2MTGP8/ref=sr_1_186?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPlL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand+canal+soap&qid=1709178310&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-186 |

| 87 | Amazon | nianyunshang | https://www.amazon.com/Remover-Stains-Underwear-Cleaning-Clothes/dp/B0CLVFGM72/ref=sr_1_189?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.3vcmeTzefpXWOtxeiO8Sludu4cVu10p6Ru2gWf1wSkVrwKooFD3zWdog1qkemR8_cxGd6oCg5mWJbI993BHttthg3poTeJ7TqqVjl9yVJ2sCTbGVTd1s882QjUBxJ6hhhagov9IIYwj-JPIL9fo6v4136hV5Eq5k9LIyGTcL6vkeN0O664zkk4Eegqphyd0W-2pY_gKNcmdLS4JHrXGiytCiMGiJ9ZcuJhcZ6qiSZ6HyKLfS2xfL8Y3-IReiyziFSeXMxPTsCd6W6bpaG3KeZde_17ZiFsrL7kQsmfq-2HM.R8CP45bEabue55_5lCPRrwIH8hEeJypXaJiCD3FGa1A&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709178310&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-189&th=1 |
| 88 | Amazon | Areci | https://www.amazon.com/Underwear-Cleaning-Clothing-Removing-Supplies/dp/B0BXKFPHPS/ref=sr_1_195?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-195 |
| 89 | Amazon | GYINXIANG | https://www.amazon.com/IMPREC-Underwear-Cleaning-Soap-Gentle/dp/B0BP7MS7GC/ref=sr_1_198?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand%2Bcanal%2Bsoap&qid=1709179576&sprefix=grand%2Bcanal%2Bsoap%2Bbar%2Caps%2C1126&sr=8-198&th=1 |
| 90 | Amazon | liangruonanyidian | https://www.amazon.com/Underwear-Cleaning-Powerful-Removing-Remover/dp/B0BNG2GL6T/ref=sr_1_200?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsW |

| | | | d1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-200 |
| 91 | Amazon | FoShanShiNanHaiQuYueMoShangMaoYouXianGongSi | https://www.amazon.com/DENGWANG-Chinese-Laundry-Remover-Powerful/dp/B0C38KSCBX/ref=sr_1_204?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-204 |
| 92 | Amazon | aigouwu | https://www.amazon.com/FOLENZU-Cleaning-Underwear-Removing-Bedclothes/dp/B0BRXXX1XL/ref=sr_1_205?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-205 |
| 93 | Amazon | huidaye | https://www.amazon.com/Underwear-Cleaning-Whitening-Long-Lasting-Fragrance/dp/B0BFRW22MB/ref=sr_1_215?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl- |

| | | | |
|---|---|---|---|
| | | | 0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-215 |
| 94 | Amazon | JueYouShangMao | https://www.amazon.com/Remover-Powerful-Cleaning-Underwear-Clothing/dp/B0CHDQTTCM/ref=sr_1_240?crid=3ECESORQ06DJF&dib=eyJ2IjoiMSJ9.hIsQTL96LPclWqNP0HEFGViqWUqBuEe7A_3nXLvIrCYqju4ctjhXXVl9NPQ0mSsiarR334NjOH-Ptcd3PnPrAuj2yWWbb2eTQOo4mWiF_UGSM3eancdYeflEofj_fLrsWd1Sc_S6BIvw97JyhDPrJjiDK4RWkYJOK8_McLhBuUuPe8nlhXaHNCbxwjkTCpe8atfSYGHnqULHucbgICdhNY4tcYPXYB7DQ-4ry8tPvBcGWBFszskYNX1B6wMDEuW3K6TWxqF9_x9fVzOH6hff07H4YLZZCJSHmK9hx8Z_U_8.40obw0_5WnHAT8faX-uNo1PEizl-0W7BKVFyFX6-Row&dib_tag=se&keywords=grand+canal+soap&qid=1709179576&sprefix=grand+canal+soap+bar%2Caps%2C1126&sr=8-240 |
| 95 | Amazon | YunChuangshunli | https://www.amazon.com/Cleaning-Underwear-Removing-Long-Lasting-Fragrance/dp/B0CH39F83R/ref=sr_1_56?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kPA_gsvjLCVHi_vQIcR2yWxvRTasguFC9Z5e69Hp1a0k2t-2xi7W4y6_0d_oRGyF9F59-Y80avCNHcRjhd6KZWK-a6f5BpHQkp0KGRyLKDgUNRUm5K1WnySpyRxRfBWzal1W6hvbDy1Aj2cv9kaEdaTKwW4kF_O5sU8QEbYaQICEJEOx0My-L47KArseGzh4shKtuqOI8cCdWaco3GFaReaXfqyHu6BdCg6lGI7-MGXkqhMrmqxlNhoJTzXYkhXUEg4cXsPFMKf3WHx-oJrU4qb61eCfbAICkScrU_FQVCA.e7G1ZEMAoPTePgOzjkL2OuHe8QEdOyah2I7ff1D-Bp4&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709198870&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-56 |
| 96 | Amazon | wangshonshon | https://www.amazon.com/AQWEI-Grand-Canal-Underwear-Cleaning/dp/B0BF5GPCXS/ref=sr_1_119?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_BbnZNkUZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6on6N2hksJFEvWYTw9If6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5xwUalJROJ6MWDmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjdGOxT1L9makHi7JM9Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzOO8mKvL6QuaJEZr7bUdRjc5rGDlvom9nR3-UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7VCHtHExoL-Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709199643&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C1708&sr=8-119&th=1 |

| 97 | Amazon | LLLEEE | https://www.amazon.com/Underwear-Cleaning-Whitening-Long-lasting-Fragrance/dp/B0BDS3S4J3/ref=sr_1_128?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.c39SAIqXWTp_vAX7g_eEKkaqF0NxObR_BbnZNkUZGq7V55nXaLb8J22zobTYrxZt1SBCf55gqxN9Y9Hs6on6N2hksJFEvWYTw9Ilf6I1aI9vAbhiQ85Uypq3ZpgXII5d8tb197S5xwUaIJROJ6MWDmgKphZa7KFd7AcIaTok1JwujmZXMlJXZqsjdGOxT1L9makHi7JM9Oo4c0SmrgG6ru4ngsOJzEly0jhY4tikD9OzOO8mKvL6QuaJEZr7bUdRjc5rGDlvom9nR3-UdRTyUYE7xQTlF86DHUPV66DXIGOo.mJRzZu6G60M6jLzb7VCHtHExoL-Zoo0B6HNT6wC_5pM&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709199643&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C1708&sr=8-128&th=1 |
| 98 | Amazon | jiazhichao123 | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Friendly/dp/B0BNJ1BFNS/ref=sr_1_152?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDKFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-152 |
| 99 | Amazon | zouxinxiangbao | https://www.amazon.com/Grand-Canal-Underwear-Cleaning-Underwire/dp/B0BRY8SPXX/ref=sr_1_154?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOOp01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDKFlKRfkSROpFT-k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze-MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgoOZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHGnUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-154 |
| 100 | Amazon | Best Service (7-21 days Arrive) | https://www.amazon.com/DUHANXI-Underwear-Cleaning-Soap-Long-Lasting/dp/B0BYZNGNKV/ref=sr_1_176?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW |

| | | | 6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOO p01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=17 09200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8- 176 |
|---|---|---|---|
| 101 | Amazon | taintainxiaodian | https://www.amazon.com/Japelessor-Underwater-Cleaning-Chinese- Underwear/dp/B0C3CKMPHW/ref=sr_1_183?crid=1HTTBMREUHR20 &dib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0Jh QW6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjU OOp01z9JWXu5jil8M80nANhVbh- qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap& qid=1709200614&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2 C1708&sr=8-183&th=1 |
| 102 | Amazon | LZG-US | https://www.amazon.com/Cleaner-Remover-Underwear-Cleaning- Powerful/dp/B0CQYR11TD/ref=sr_1_186?crid=1HTTBMREUHR20&d ib=eyJ2IjoiMSJ9.PN2wcvofx44GRdHLcqIJ5FUX5c8A0LPlFeQ0JhQW 6FuOkSlAiwaXxuu2zAaHAZ7YvVzupqGvF081e3XevRwl1WGJjUOO p01z9JWXu5jil8M80nANhVbh-qJGZ5TmzRi1zUXDkFlKRfkSROpFT- k4SjND0TbWv5i_Y6RiLPpU6e8z8DVze- MRbGntfkATRBXqxHsSWjBT4UkVTavdsZJb3M0zjx168clgBPS1mgo OZM1JYf3AkRC8yBLtO7jSpupZbs6se23sCFI3MHSvxhyePnHkNY5tN 7Rb6PB70S91N_4.wGyKpuN4IUGYiKzWkkDl30kDoRDEjxMaCVHG nUQkqso&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=17 09200614&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8- 186 |
| 103 | Amazon | JIFOVER-W | https://www.amazon.com/Underwear-Cleaning-Laundry-Long-Lasting- Fragrance/dp/B0BG52327P/ref=sr_1_194?crid=1HTTBMREUHR20&di b=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf- gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFD N_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByK ZrE26nBVTSjgI0aUztFBYoT5DnI- QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ- |

| | | | |
|---|---|---|---|
| | | | 2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709201496&sprefix=underwear%2bcleaning%2bsoap%2Caps%2C1708&sr=8-194&th=1 |
| 104 | Amazon | diannong | https://www.amazon.com/DXBO-Underwear-Cleaning-Long-Lasting-Fragrance/dp/B0BF5WVH6K/ref=sr_1_229?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709201496&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-229 |
| 105 | Amazon | BARBARIC GROWTH | https://www.amazon.com/Cleaning-Underwear-Removing-Long-Lasting-Fragrance/dp/B0CH8Z38D9/ref=sr_1_232?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ-2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709201496&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-232 |
| 106 | Amazon | shihengkaiyue | https://www.amazon.com/EZGHAR-Cleaning-Purpose-Removing-Underwear/dp/B0CLNTKDMZ/ref=sr_1_235?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kKgHtWeZpzgNjDR-Ck5NQltghxBoMF-PR_MViUJf-gakUyRt1dJFFQ_U4ZJ2AmDb2UmkiMa8Dk2ZUJs9NqKThlbRI_eFDN_szOLhBRWGoOqVGqFm3t3xpPnue9PWgO9tN2DV1Khjkjq5TByKZrE26nBVTSjgI0aUztFBYoT5DnI-QhIZuSSE8IutAGsnslUHi_bzFw2vpNMfcJ- |

| | | | 2waI9wLGQ0p1eLPWW1OkdvrN4pj2MjI0Fz-JBi0q-uZRMHxdaoq1qgbw7pdszcErU5fRbwkytLXZXUm4mWQ2qMq0EYNw.94Gs_BXdwiMmN1YDNl8qTEiOyiBQZ0jRhPJpTTXrzAU&dib_tag=se&keywords=Underwear%2BCleaning%2BSoap&qid=1709201496&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C1708&sr=8-235&th=1 |
|---|---|---|---|
| 107 | Amazon | Xelere | https://www.amazon.com/Xelere-Grand-Canal-Soap-Cleansing/dp/B00M19IDUW/ref=sr_1_304?crid=1HTTBMREUHR20&dib=eyJ2IjoiMSJ9.kqxeG2fFpnV0Rpb1FSLZcIEYzmk7oZ2B-rnwHMnv_wMfUqUTX1vpkBZVJS2Uj1YLFJvxoFudbvcmwC9OZjaAZ3Xh7AydTk4FJSieAMjdsBFHiXjQqZ24pueb2dmR_HYOacrgdgpMpXLMY9ShYE-zbVdnBZeZe7A-Qmzpyey1CFozuPJHz6fEJYG6QoYROweBQqALXq1Hv6dRDKt0HiYXi9vMLAyjDqMzpzY_BczG30mHAOk1PASZd_97qzcDVPtNxWjSzoX_5V5YZVRtQ3-FNQ.mPVxMif0Jp2fpPcrNZIGk05Y5cabzC7BX0eHt6KgH0E&dib_tag=se&keywords=Underwear+Cleaning+Soap&qid=1709202738&sprefix=underwear+cleaning+soap%2Caps%2C1708&sr=8-304 |
| 108 | Amazon | haoyisgfe | https://www.amazon.com/Remover-Chinese-Laundry-Purpose-Removing/dp/B0CLP2ZMHW/ref=sr_1_89?crid=3KK0474R8F076&dib=eyJ2IjoiMSJ9.zxrY07uUqK1ny5E888hjC7Vo4KZ-PDPXQwBQZN2VSzeRvS530x2dpBu9dh0wqG1M_Jii69be2ZYzT_v71VnFdgPnjYgGT5zoow4L443vtBcw1gkQNtvxQJ3NVeNDSzs9UmcCnpXbBrhBb7eGF6mwQAAkmSWRStvkslBF25MfALivUZ5vhggIjb90BRetnHEX4N1-fL62HyHlcpBXTotyYFoFQUAXcKT8RzoLmjPhk03iOR-zdyGoAmJHhi1JhyXWGbOWpAFSnwdpXwzOHAjPNtzlTr2_YOajJfv58dMljnI.A9ctLgRUjnRAzDaOfohTRdBMUkForWgPk2SJ-2lPzMk&dib_tag=se&keywords=underwear+cleaning+soap+chinese&qid=1709205269&sprefix=Underwear+Cleaning+Soap%2Caps%2C324&sr=8-89 |
| 109 | Amazon | Cmeilau | https://www.amazon.com/Lcmei-Underwear-Cleaning-Long-lasting-Fragrance/dp/B0BDZNKSZR/ref=sr_1_182?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar& |

| | | | qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-182 |
|---|---|---|---|
| 110 | Amazon | NUMONE HOME | https://www.amazon.com/Cleaning-Cleansing-Underwear-Purpose-Removing/dp/B0CHB36XF8/ref=sr_1_177?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear%2Bcleaning%2Bsoap%2Bbar&qid=1709208296&sprefix=underwear%2Bcleaning%2Bsoap%2Caps%2C366&sr=8-177&th=1 |
| 111 | Amazon | Yiyue31 | https://www.amazon.com/Grand-Underwear-Cleaning-Stains-Powerful/dp/B0BGGM4Y2X/ref=sr_1_158?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.fX_KnCFPkNq7CqvVcIIJctQ8VAyPRCvaVl57uhTGAkT_B4xQ7p98IPMRVFFtptOrCUcjYZ6q0CdKCsEU7kajo6WYp7SFdLTAIJu0vzwd9i6S27ksd_uv1OYBKbeTpswNI72Z4z1G8dHkBKfkn5-NPnBVTSjgI0aUztFBYoT5DnLoOCmLqeoh6CzjWOhwZq-LH8HVBO-gQjQb-zebVdHAtIYR3pb8fAbS8gWzS_WCq-NN98hH_Q4KKShkQTXGzEnVW0R8jqULRGqg_RXprhWVDxDSWATSZDGw9VCkKtHeXdg.jv1eVaCp3NQuI5tdOxFqG1RPX9dASFUmohvPCeZRn8c&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208296&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-158 |
| 112 | Amazon | guoshujun's shop | https://www.amazon.com/Grand-Canal-Soap-Stains%EF%BC%8CLong-Lasting-Transparent/dp/B0BDYCG6JX/ref=sr_1_235?crid=234AUQYZ48M8T&dib=eyJ2IjoiMSJ9.R8BSgd_CiA6hZ5PULVxTgx7TDeo0KHlLHCbIHsp-dvoM_Z5FwBpCUsOF4hYVtyhDxd9T9N2ICQRJGy5RTyAM3lQk2RGk6JUd-RJ-nW-rOwXtXxV7RqHY5BUQX_2QAg8WvmS-KzmEGgJZON8yzOutM7oB0VwIicEO0TCDk-3GyOVU-xJ4a1PuqDS3DMI6RbqsVdg7RPLJf9TuX3G2Gv05R_9mdUNiz3Wb86of7Hv7JhZ_LgdDlEfBX4G4pfVUI9Oc2jqgEzVrQzULrnfSDMZ8Osl9ETFS2eTKGr3HAVY-lFI.LYvV-_IVO0V4gTcfWGDyUqYDPFcl19MqJh75uKAWwW8&dib_tag=se&keywords=underwear+cleaning+soap+bar&qid=1709208690&sprefix=underwear+cleaning+soap%2Caps%2C366&sr=8-235 |

| 113 | Amazon | SHENGZHIYU | https://www.amazon.com/Underwear-Cleaning-Removing-Long-Lasting-Fragrance-/dp/B0BS6Z8PR8/ref=sr_1_99?crid=241668RP6G96Q&dib=eyJ2IjoiMSJ9.IjrE3TDWzBXJh7Rt_bQKZHw9DpL6pfBF-jidciInvHyrBrOqBTHRDRcAgxxeAZ1OlM7RF77KRVLyHvSmXRO81ZehfnGBlEOWcvT8cP9yM84Yv88yA_RhmHtAMC4O_mtEIhB12q1Z8zGJXEKhQqBVzuYP3OQFoYMB7v87tnE134KSoDU47zPBbKtRpY94QVjpy0jbg_KsyI6d2Xfc7tPvHfd6l_RO6itFe-sru_P5TIY04Vujdwqtgcxtew2XuhdjsQYuusDnnAXQkP2HeZpN_VwalW7glU3Aj53wQW90FY4.RUEKIcuBgQd9_wkfCj1SjbjedFN798CNroyrrxCflu8&dib_tag=se&keywords=Grand+Canal+Soap&qid=1710475561&sprefix=grand+canal+soap%2Caps%2C394&sr=8-99 |
| 114 | Amazon | OLMPIKE | https://www.amazon.com/Cleaner-Remover-Long-Lasting-Fragrance-Laundry/dp/B0CQXN57GR/ref=sr_1_128?crid=241668RP6G96Q&dib=eyJ2IjoiMSJ9.IjrE3TDWzBXJh7Rt_bQKZHw9DpL6pfBF-jidciInvHyrBrOqBTHRDRcAgxxeAZ1OlM7RF77KRVLyHvSmXRO81ZehfnGBlEOWcvT8cP9yM84Yv88yA_RhmHtAMC4O_mtEIhB12q1Z8zGJXEKhQqBVzuYP3OQFoYMB7v87tnE134KSoDU47zPBbKtRpY94QVjpy0jbg_KsyI6d2Xfc7tPvHfd6l_RO6itFe-sru_P5TIY04Vujdwqtgcxtew2XuhdjsQYuusDnnAXQkP2HeZpN_VwalW7glU3Aj53wQW90FY4.RUEKIcuBgQd9_wkfCj1SjbjedFN798CNroyrrxCflu8&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1710475561&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C394&sr=8-128&th=1 |
| 115 | Amazon | Leyeus | https://www.amazon.com/Underwear-Cleaning-Remover-Clothes-Clothing/dp/B0BV6CZ34H/ref=sr_1_21?crid=2PZ45U1CXLWO6&dib=eyJ2IjoiMSJ9.xIMP_vg-Llo3_wZ4DG2n9RScMt1deE0j7u4M-5CMJis4bYrvtrYv3-aPBR-wFpfTkxocM5HKlH_6OEZGLkvMTk-5OItPZQX6x4Z2eF-hbPt9W03u2GDoeQfk790jC2ivs0TOu0nf4YCLSVJaz7fKNSiM2JVSiiJO5IL0TX-NC2ejORMmiEYOe5q22Zn5JHTCIBkmGZ3mQCwz-Ou7RsfESN6ydWHyCVsIt5KA-xTrfuUG2dniGOyItMoP29qeL3-XBolzgcuAute0oRdyA5G5q3th-B2ovOywEoA42Xb1VYQ.VGQszndRSNjetpav7QIYQ5mSnNf-0sRI_LPXuG_7O2s&dib_tag=se&keywords=Grand%2BCanal%2BSoap&qid=1711863170&sprefix=grand%2Bcanal%2Bsoap%2Caps%2C1681&sr=8-21&th=1 |
| 116 | Amazon | zhengzhoumuduodianzishangwuyouxiangongsi | https://www.amazon.com/Remover-Chinese-Laundry-Long-Lasting-Fragrance/dp/B0CL4789HQ/ref=sr_1_3?dib=eyJ2IjoiMSJ9.as2O-49UbIrCxSZJ52czV2g7A1VojY91W4FAzAteWPSJQH6-ZIwbTU7uhdr0Me0g.3cOHbLHvIRn7FuiUvVxlaT18RfZFH9vAooRqh |

| | | | PXdyaA&dib_tag=se&keywords=Grand+Canal+Soap&m=A1AETHWD EWKKG4&qid=1711870371&s=merchant-items&sr=1-3 |
|---|---|---|---|
| 117 | Amazon | zheng zhou dou xuan shang mao you xian gong si | https://www.amazon.com/Cleaner-Cleaning-Cleansing-Underwear-Removing/dp/B0CQYLZRRV/ref=sr_1_178?crid=I446V7PLSFOO&dib =eyJ2IjoiMSJ9.CQOkRNBHWFpkxq1yFpX5uyg0Mxoec5Wyh8kuo6eN jj66rAjsdYq5HmCWo3B1YbvISHVeJVunoddGFtExpUMWwfSpA8gW q9t-WjKrFkIKbElHNYiZ9yRNOFaaPpSoopAnwE5H3bOFnsuG1e_iAKPw Q4iI7rKuUpafqcB-3gRPS5nu8ivx_x8Q4vShR4Ayy1OOqWJXf7Y7MIy0wtn7PKb4Toa00P oajsGZgRkRlGI54UErwDmXJT94l6T2tyIJ0u6dc1Hc8p_-N83GHTLZUKPziNF3_pzV4glik_L-82GItEU.Raiuu263rCq1d5wFbQyGdq9h462DfgKnlTryPZNxyzQ&dib_t ag=se&keywords=underwear%2Bcleaning%2Bsoap&qid=1711872151& sprefix=grand%2Bcanal%2Bsoap%2Caps%2C410&sr=8-178&th=1 |
| 118 | AliExpr ess | Shop1102903 427 Store | https://www.aliexpress.us/item/1005005863681756.html?spm=a2g0o.pro ductlist.main.1.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-0&pdp_npi=4%40dis%21USD%2112.61%210.99%21%21%2190.36%2 17.07%21%402167359c17091908370465339ebac9%211200003461786 2361%21sea%21US%212611919240%21AB&curPageLogUid=bWNFu NNXAzIF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt #nav-specification |
| 119 | AliExpr ess | Lowest_Price Store | https://www.aliexpress.us/item/1005004829680855.html?spm=a2g0o.pro ductlist.main.3.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-1&pdp_npi=4%40dis%21USD%2119.57%2116.56%21%21%2119.57%2 116.56%21%402167359c17091908370465339ebac9%2112000030644 659957%21sea%21US%212611919240%21AB&curPageLogUid=GYM DAE4jEB2S&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 120 | AliExpr ess | Savecash4you 2022 Store | https://www.aliexpress.us/item/1005005356581724.html?spm=a2g0o.pro ductlist.main.49.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-187ca31559fb-24&pdp_npi=4%40dis%21USD%2116.82%218.41%21%21%2116.82%2 218.41%21%402167359c17091908370465339ebac9%2112000327291 |

| | | | 55622%21sea%21US%212611919240%21AB&curPageLogUid=VzRo<br>NeTX1UL3&utparam-<br>url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 121 | AliExpr<br>ess | Shop9125625<br>68 Store | https://www.aliexpress.us/item/1005005178632812.html?spm=a2g0o.pro<br>ductlist.main.57.14ee7271vBKuiC&algo_pvid=57f521d5-d712-40fb-<br>986e-187ca31559fb&algo_exp_id=57f521d5-d712-40fb-986e-<br>187ca31559fb-<br>28&pdp_npi=4%40dis%21USD%2117.60%219.68%21%21%2117.60%<br>219.68%21%402167359c17091908370465339ebac9%21120000319889<br>93054%21sea%21US%212611919240%21AB&curPageLogUid=Mv1Rf<br>R4UUkOv&utparam-<br>url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 122 | AliExpr<br>ess | HA<br>Professional<br>Hyaluronic<br>Acid Store | https://www.aliexpress.us/item/1005005160092844.html?spm=a2g0o.pro<br>ductlist.main.115.14ee7271vBKuiC&algo_pvid=7b685829-7227-4915-<br>ba4c-eff441eb2ad7&algo_exp_id=7b685829-7227-4915-ba4c-<br>eff441eb2ad7-<br>57&pdp_npi=4%40dis%21USD%2117.50%219.62%21%21%2117.50%<br>219.62%21%4021366755170919325227654376e134b%21120000319212<br>00722%21sea%21US%212611919240%21AB&curPageLogUid=WjbvD<br>5SGiayO&utparam-<br>url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 123 | AliExpr<br>ess | Shop3560005<br>Store | https://www.aliexpress.us/item/1005005192997721.html?spm=a2g0o.pro<br>ductlist.main.17.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-<br>a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-<br>1cb10eac4c03-<br>8&pdp_npi=4%40dis%21USD%2116.00%219.60%21%21%2116.00%2<br>19.60%21%4021059dbe17091941554324413e02b1%21120000320676<br>48724%21sea%21US%212611919240%21AB&curPageLogUid=uY4yaP<br>neH74T&utparam-<br>url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 124 | AliExpr<br>ess | Global Health<br>Care Store | https://www.aliexpress.us/item/1005005139799930.html?spm=a2g0o.pro<br>ductlist.main.5.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-<br>a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-<br>1cb10eac4c03-<br>2&pdp_npi=4%40dis%21USD%215.50%213.85%21%21%215.50%213.<br>85%21%4021059dbe17091941554324413e02b1%21120000318212292<br>78%21sea%21US%212611919240%21AB&curPageLogUid=USi4s2ajgN<br>LO&utparam-<br>url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 125 | AliExpress | MINIW-ANG Store | https://www.aliexpress.us/item/1005006407308787.html?spm=a2g0o.productlist.main.109.14ee7271vBKuiC&algo_pvid=27a33855-c567-4d9f-a844-1cb10eac4c03&algo_exp_id=27a33855-c567-4d9f-a844-1cb10eac4c03-54&pdp_npi=4%40dis%21USD%2172.53%2143.52%21%21%21519.90%21311.94%21%4021059dbe17091941554324413e02b1%21120000370556648959%21sea%21US%212611919240%21AB&curPageLogUid=Tgbr03JdcGJ0&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 126 | AliExpress | Home Garden Top 1 Store | https://www.aliexpress.us/item/1005005356536115.html?spm=a2g0o.productlist.main.5.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-2&pdp_npi=4%40dis%21USD%210.14%210.10%21%21%211.03%210.72%21%4021366755170919475541847621ce%211200003272885859%21sea%21US%212611919240%21AB&curPageLogUid=3Vd9sIGS4M42&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 127 | AliExpress | Pinky Baby Store | https://www.aliexpress.us/item/1005005163796517.html?spm=a2g0o.productlist.main.11.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-5&pdp_npi=4%40dis%21USD%210.65%210.51%21%21%210.65%210.51%21%4021366755170919475541847621ce%2112000031934713236%21sea%21US%212611919240%21AB&curPageLogUid=vS07jGenNMby&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 128 | AliExpress | wzpi Kitchen Bathroom Accessories Store | https://www.aliexpress.us/item/1005004859072533.html?spm=a2g0o.productlist.main.13.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-6&pdp_npi=4%40dis%21USD%2110.85%218.03%21%21%2110.85%218.03%21%4021366755170919475541847621ce%2112000030778287265%21sea%21US%212611919240%21AB&curPageLogUid=Hzg63SjN8snt&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 129 | AliExpress | Exquisite&House Store | https://www.aliexpress.us/item/1005004906927268.html?spm=a2g0o.productlist.main.15.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-7&pdp_npi=4%40dis%21USD%219.41%214.33%21%21%219.41%214.33%21%4021366755170919475541847621ce%211200003097685994 |

| | | | |
|---|---|---|---|
| | | | 1%21sea%21US%212611919240%21AB&curPageLogUid=K5vhdRWe WiWo&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 130 | AliExpress | EnjoyHome& HaveFun Store | https://www.aliexpress.us/item/1005005163876032.html?spm=a2g0o.pro ductlist.main.19.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 9&pdp_npi=4%40dis%21USD%210.83%210.48%21%21%210.83%210. 48%21%402136675517091947554184762e13ce%211200003193473840 7%21sea%21US%212611919240%21AB&curPageLogUid=QDbnW9q7 Wmvj&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 131 | AliExpress | CHUWUJU Living Store | https://www.aliexpress.us/item/1005005131965307.html?spm=a2g0o.pro ductlist.main.27.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 13&pdp_npi=4%40dis%21USD%216.19%214.02%21%21%216.19%21 4.02%21%402136675517091947554184762e13ce%2112000031788321 155%21sea%21US%212611919240%21AB&curPageLogUid=hT4OnG X3wMLt&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 132 | AliExpress | LINKMENO W Store | https://www.aliexpress.us/item/1005004796310500.html?spm=a2g0o.pro ductlist.main.41.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 20&pdp_npi=4%40dis%21USD%217.85%214.24%21%21%2156.24%2 130.37%21%402136675517091947554184762e13ce%21120000305182 92364%21sea%21US%212611919240%21AB&curPageLogUid=E8t2j WVF8NCV&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 133 | AliExpress | Saving Lifestyle Store | https://www.aliexpress.us/item/1005006423183757.html?spm=a2g0o.pro ductlist.main.43.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298- 8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61- bf446914f1c7- 21&pdp_npi=4%40dis%21USD%2111.64%218.03%21%21%2111.64% 218.03%21%402136675517091947554184762e13ce%21120000371129 57987%21sea%21US%212611919240%21AB&curPageLogUid=ise8GT GmXvSN&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 134 | AliExpress | Shop1100069 004 Store | https://www.aliexpress.us/item/1005004783054708.html?spm=a2g0o.pro ductlist.main.45.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-22&pdp_npi=4%40dis%21USD%212.62%211.31%21%21%212.62%211.31%21%4021366755170919475541 84762e13ce%2112000030469281 434%21sea%21US%212611919240%21AB&curPageLogUid=yb5LrBV bbZea&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 135 | AliExpress | PR 5240278 Store | https://www.aliexpress.us/item/1005004766982062.html?spm=a2g0o.pro ductlist.main.47.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-23&pdp_npi=4%40dis%21USD%2113.52%219.19%21%21%2113.52%219.19%21%4021366755170919475541 84762e13ce%2112000030394808739%21sea%21US%212611919240%21AB&curPageLogUid=9qR5v wzfM9CA&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 136 | AliExpress | Sunshines Baby Toy Store | https://www.aliexpress.us/item/1005004783071487.html?spm=a2g0o.pro ductlist.main.49.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-24&pdp_npi=4%40dis%21USD%211.75%211.24%21%21%211.75%211.24%21%4021366755170919475541 84762e13ce%2112000030469276 549%21sea%21US%212611919240%21AB&curPageLogUid=AG65j03 Lprkr&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 137 | AliExpress | Home Haven Store | https://www.aliexpress.us/item/1005005429751707.html?spm=a2g0o.pro ductlist.main.51.5fd35c6cfblWbp&algo_pvid=fbc5a10b-bb29-4298-8f61-bf446914f1c7&algo_exp_id=fbc5a10b-bb29-4298-8f61-bf446914f1c7-25&pdp_npi=4%40dis%21USD%2121.22%2110.61%21%21%2121.22%2110.61%21%4021366755170919475541 84762e13ce%2112000033036966264%21sea%21US%212611919240%21AB&curPageLogUid=cHz hd7knT5DZ&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 138 | AliExpress | Tishon Store | https://www.aliexpress.us/item/1005005502778930.html?spm=a2g0o.pro ductlist.main.7.6f594128PdrT90&algo_pvid=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4&algo_exp_id=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4-3&pdp_npi=4%40dis%21USD%2127.00%2113.50%21%21%2127.00%2113.50%21%4021059dbe17091958265528778e02ec%2112000037370 |

| | | | |
|---|---|---|---|
| | | | 172795%21sea%21US%212611919240%21AB&curPageLogUid=XMV bLj2XBHB3&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 139 | AliExpress | House And Harvest Depot Store | https://www.aliexpress.us/item/1005005586612375.html?spm=a2g0o.productlist.main.17.6f594128PdrT90&algo_pvid=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4&algo_exp_id=a8b4473a-dd83-47bf-a16f-fb01d7faa6b4-8&pdp_npi=4%40dis%21USD%2126.09%2113.04%21%21%2126.09%2113.04%21%4021059dbe17091958265528778e02ec%2112000033653958559%21sea%21US%212611919240%21AB&curPageLogUid=zIRtBfEL5zdl&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 140 | AliExpress | Windfall Life Store | https://www.aliexpress.us/item/1005005163777673.html?spm=a2g0o.productlist.main.15.698d146cnntXJQ&algo_pvid=7c9b16d6-a34f-48bf-aa15-89ae704ec448&algo_exp_id=7c9b16d6-a34f-48bf-aa15-89ae704ec448-7&pdp_npi=4%40dis%21USD%210.90%210.50%21%21%210.90%210.50%21%4021366755170919794654408793e13d1%2112000031934698594%21sea%21US%212611919240%21AB&curPageLogUid=hlaBGN7CYg2X&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 141 | AliExpress | High Quality Lifes Store | https://www.aliexpress.us/item/1005005583052138.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.19.2ba266e5j06XVr&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=0319ab54-2ef4-4e2f-ad59-da4f8c1091fd&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A0319ab54-2ef4-4e2f-ad59-da4f8c1091fd%2Ctpp_buckets%3A668%232846%238114%231999&pdp_npi=4%40dis%21USD%211.72%210.86%21%21%211.72%210.86%21%4021059dbe17092015171313779e02b2%2112000033640472098%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 142 | AliExpress | Makeup Tools Mini Store Store | https://www.aliexpress.us/item/1005005736257143.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.14.5762X0rDX0rDdu&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=483c362a-3eab-4229-a5af-5f4751e0ac81&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A483c362a-3eab-4229-a5af- |

| | | | 5f4751e0ac81%2Ctpp_buckets%3A668%232846%238114%231999&pdp_npi=4%40dis%21USD%211.10%210.55%21%21%211.10%210.55%21%40213db7b317092016240695957e9957%2112000034160556528%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 143 | AliExpress | Gardening Party Decor Dropshipping Store | https://www.aliexpress.us/item/1005004747919959.html?spm=a2g0o.detail.pcDetailTopMoreOtherSeller.5.6f42tqx1tqx1Cy&gps-id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=a31aa597-c0b2-43c0-9b7d-c7870e8d97b9&_t=gps-id%3ApcDetailTopMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3Aa31aa597-c0b2-43c0-9b7d-c7870e8d97b9%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%2127.14%2112.76%21%21%2127.14%2112.76%21%40216661c11709201783532196ed445%2112000031136059804%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 144 | AliExpress | Homes life 0608 Store | https://www.aliexpress.us/item/1005005584060422.html?spm=a2g0o.detail.pcDetailTopMoreOtherSeller.1.6f42tqx1tqx1Cy&gps-id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=a31aa597-c0b2-43c0-9b7d-c7870e8d97b9&_t=gps-id%3ApcDetailTopMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3Aa31aa597-c0b2-43c0-9b7d-c7870e8d97b9%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%213.09%211.54%21%21%213.09%211.54%21%40216661c11709201783532196ed445%2112000033643636937%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 145 | AliExpress | LOOK AT ME Dropshipping Living Hall Store | https://www.aliexpress.us/item/1005004747941757.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.6.50077vDF7vDFxs&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=9010e993-49c2-4952-a211-2ac9c39774fb&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A9010e993-49c2-4952-a211-2ac9c39774fb%2Ctpp_buckets%3A668%232846%238109%231935&pdp_npi=4%40dis%21USD%2131.64%2113.92%21%21%2131.64%2113. |

| | | | |
|---|---|---|---|
| | | | 92%21%4021059dbe17092020104525037e02b3%211200003166383411 5%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 146 | AliExpr ess | Havenly Homes Store | https://www.aliexpress.us/item/1005006207678554.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.10.50077vDF7vDFxs&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=9010e993-49c2-4952-a211-2ac9c39774fb&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A9010e993-49c2-4952-a211-2ac9c39774fb%2Ctpp_buckets%3A668%232846%238109%231935&pd p_npi=4%40dis%21USD%2126.03%2113.01%21%21%2126.03%2113. 01%21%4021059dbe17092020104525037e02b3%211200003628248807 8%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 147 | AliExpr ess | Smart Home Store Store | https://www.aliexpress.us/item/1005005184861232.html?spm=a2g0o.det ail.pcDetailTopMoreOtherSeller.2.439aSIr1SIr1jf&gps-id=pcDetailTopMoreOtherSeller&scm=1007.40050.354490.0&scm_id= 1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=23f8d5e5-cef8-438a-9d53-ddff094e2f68&_t=gps-id%3ApcDetailTopMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A23f8d5e5-cef8-438a-9d53-ddff094e2f68%2Ctpp_buckets%3A668%232846%238113%231998&pd p_npi=4%40dis%21USD%2125.96%2112.98%21%21%2125.96%2112. 98%21%402167359c17092027039695617ebada%211200003201906238 0%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailTopMoreOtherSeller%7Cquery_from%3A&gate wayAdapt=4itemAdapt |
| 148 | AliExpr ess | Happy Home Time Store | https://www.aliexpress.us/item/1005005402686363.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.7.150erbT1rbT1Lb&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=7936ccbc-acdc-43ef-9b7c-21c5cfb8a92b&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A7936ccbc-acdc-43ef-9b7c-21c5cfb8a92b%2Ctpp_buckets%3A668%232846%238112%231997&pd p_npi=4%40dis%21USD%218.87%214.44%21%21%2163.55%2131.77 %21%402136675517092030871516855e134b%2112000032916571309 %21rec%21US%212611919240%21AB&utparam- |

| | | | url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
|---|---|---|---|
| 149 | AliExpress | Breezy Bud Store | https://www.aliexpress.us/item/1005004744469274.html?spm=a2g0o.productlist.main.35.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-17&pdp_npi=4%40dis%21USD%216.65%214.12%21%21%216.65%214.12%21%402101fb0f1711686197139852 4ebbec%2112000030315884303%21sea%21US%212611919240%21AB&curPageLogUid=WbHFgU BHmyRG&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 150 | AliExpress | Luck-AP Store | https://www.aliexpress.us/item/1005004782228331.html?spm=a2g0o.productlist.main.41.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-20&pdp_npi=4%40dis%21USD%2110.97%217.35%21%21%2110.97%217.35%21%402101fb0f1711686197139852 4ebbec%2112000030466467365%21sea%21US%212611919240%21AB&curPageLogUid=vt1RJ44 otBoy&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 151 | AliExpress | House-hold tools Store | https://www.aliexpress.us/item/1005004980493114.html?spm=a2g0o.productlist.main.51.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-25&pdp_npi=4%40dis%21USD%219.52%214.28%21%21%219.52%214.28%21%402101fb0f1711686197139852 4ebbec%2112000031226286260%21sea%21US%212611919240%21AB&curPageLogUid=OaARfp92 fgi5&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 152 | AliExpress | Shop1102784651 Store | https://www.aliexpress.us/item/1005006665347790.html?spm=a2g0o.productlist.main.57.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-28&pdp_npi=4%40dis%21USD%2123.36%2111.68%21%21%2123.36%2111.68%21%402101fb0f1711686197139852 4ebbec%2112000037962188579%21sea%21US%212611919240%21AB&curPageLogUid=NCy HTiDd0qNJ&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |

| 153 | AliExpress | mypuzzle Store | https://www.aliexpress.us/item/1005006625140757.html?spm=a2g0o.productlist.main.77.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-38&pdp_npi=4%40dis%21USD%214.10%214.10%21%21%214.10%214.10%21%402101fb0f17116861971398524ebbec%21120000378559427771%21sea%21US%212611919240%21AB&curPageLogUid=ruCPQf3suZKF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| --- | --- | --- | --- |
| 154 | AliExpress | Cosmetic Factory. Store | https://www.aliexpress.us/item/1005004909001162.html?spm=a2g0o.productlist.main.81.1f73WaopWaop8K&algo_pvid=ecf2dd82-1728-4849-b30d-872affa2d7cd&algo_exp_id=ecf2dd82-1728-4849-b30d-872affa2d7cd-40&pdp_npi=4%40dis%21USD%2121.83%2110.91%21%21%2121.83%2110.91%21%402101fb0f17116861971398524ebbec%21120000309828140

03%21sea%21US%212611919240%21AB&curPageLogUid=WwZQVtOTGH1B&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 155 | AliExpress | Our Healthy Living Store | https://www.aliexpress.us/item/1005006623942567.html?spm=a2g0o.productlist.main.43.1f73WaopWaop8K&algo_pvid=a95d22ef-3169-4370-9d8b-49c4b6760f71&algo_exp_id=a95d22ef-3169-4370-9d8b-49c4b6760f71-21&pdp_npi=4%40dis%21USD%214.32%210.49%21%21%2131.22%2113.57%21%402101efec17116876721985988e57de%21120000378534563

10%21sea%21US%212611919240%21AB&curPageLogUid=quaLsa0QfiZO&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 156 | AliExpress | Kitchen-Aid Store | https://www.aliexpress.us/item/1005006752509319.html?spm=a2g0o.productlist.main.111.1f73WaopWaop8K&algo_pvid=26076692-c5fa-448f-bf98-939bee0652c0&algo_exp_id=26076692-c5fa-448f-bf98-939bee0652c0-55&pdp_npi=4%40dis%21USD%211.10%210.88%21%21%211.10%210.88%21%402103011617116882255217967e7017%21120000381896081

08%21sea%21US%212611919240%21AB&curPageLogUid=60b0uDXPXMWF&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 157 | AliExpress | Goodlife House Store | https://www.aliexpress.us/item/1005006711262477.html?spm=a2g0o.productlist.main.43.4c324128mMpErY&algo_pvid=472b578b-d902-4562-9b6b-32dfdc1f0bbf&algo_exp_id=472b578b-d902-4562-9b6b-32dfdc1f0bbf-21&pdp_npi=4%40dis%21USD%211.15%210.49%21%21%211.15%21 |

| | | | |
|---|---|---|---|
| | | | 0.49%21%402101e9ec17116906542392216e683c%21120000380696112 80%21sea%21US%212611919240%21AB&curPageLogUid=gaJdvE8u D4bV&utparam-url=scene%3Asearch%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 158 | AliExpr ess | Warming-house Store | https://www.aliexpress.us/item/1005005298725352.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.76.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=46cf9686-2277-4463-96cc-19574a44b80f&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A46cf9686-2277-4463-96cc-19574a44b80f%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%210.57%210.35%21%21%210.57%210.35% 21%402103252b17116919861714616ea55d%211200003253979251 0%2 1rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 159 | AliExpr ess | Hose Love Store | https://www.aliexpress.us/item/1005005200342735.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.202.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=89cf78d2-183f-42b6-94f3-041c3e0d7db0&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A89cf78d2-183f-42b6-94f3-041c3e0d7db0%2Ctpp_buckets%3A668%232846%238107%231934&p dp_npi=4%40dis%21USD%210.60%210.33%21%21%210.60%210.33 %21%402103252b17116921758516722ea55d%211200003212374552 9%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdaptt |
| 160 | AliExpr ess | Shop1103334 804 Store | https://www.aliexpress.us/item/1005006412470485.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.227.71edruL9ruL9Rz&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=89cf78d2-183f-42b6-94f3-041c3e0d7db0&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A89cf78d2-183f-42b6-94f3-041c3e0d7db0%2Ctpp_buckets%3A668%232846%238107%231934&p |

| | | | |
|---|---|---|---|
| | | | dp_npi=4%40dis%21USD%215.55%215.55%21%21%2140.04%2140.0 4%21%402103252b17116921758516722ea55d%2112000037072824651 %21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 161 | AliExpr ess | Shop1103156 037 Store | https://www.aliexpress.us/item/1005006104403220.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.164.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=43197578-7dd2-4913-87fc-93c3a588f701&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A43197578-7dd2-4913-87fc-93c3a588f701%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%210.90%210.58%21%21%216.52%214.24% 21%402103252b17116930480618970ea55d%2112000035764326920%2 1rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 162 | AliExpr ess | W-Live Store | https://www.aliexpress.us/item/1005004813954582.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.201.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=74636600-a8a8-40fa-b63e-55ec3f26bd9c&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A74636600-a8a8-40fa-b63e-55ec3f26bd9c%2Ctpp_buckets%3A668%232846%238107%231934&pd p_npi=4%40dis%21USD%211.49%210.82%21%21%211.49%210.82% 21%402103252b17116931191961385ea55d%2112000030592003846%2 1rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&g atewayAdapt=4itemAdapt |
| 163 | AliExpr ess | Party And Garden Store | https://www.aliexpress.us/item/1005004849420476.html?spm=a2g0o.det ail.pcDetailBottomMoreOtherSeller.241.1377jRfEjRfEEP&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_i d=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=3bedd9a6-c7d6-4082-aa41-5ce40b530996&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A3bedd9a6-c7d6-4082-aa41-5ce40b530996%2Ctpp_buckets%3A668%232846%238107%231934&p |

| | | | |
|---|---|---|---|
| | | dp_npi=4%40dis%21USD%211.61%210.80%21%21%211.61%210.80%21%402103252b17116931623791681ea55d%2112000030734368842%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt | |
| 164 | AliExpress | Huation Store | https://www.aliexpress.us/item/1005004830773477.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.82.177aPxuKPxuK2y&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=744d66d5-0d17-4608-93ec-0c8342a30778&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A744d66d5-0d17-4608-93ec-0c8342a30778%2Ctpp_buckets%3A668%232846%238107%231934&pdp_npi=4%40dis%21USD%213.95%212.29%21%21%213.95%212.29%21%402103252b17116936922116242ea55d%2112000030650239151%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 165 | AliExpress | Big-Big discount Store | https://www.aliexpress.us/item/1005004848030931.html?spm=a2g0o.detail.pcDetailBottomMoreOtherSeller.157.177aPxuKPxuK2y&gps-id=pcDetailBottomMoreOtherSeller&scm=1007.40050.354490.0&scm_id=1007.40050.354490.0&scm-url=1007.40050.354490.0&pvid=83639a9a-fe01-43ec-a19d-33e332b0cb06&_t=gps-id%3ApcDetailBottomMoreOtherSeller%2Cscm-url%3A1007.40050.354490.0%2Cpvid%3A83639a9a-fe01-43ec-a19d-33e332b0cb06%2Ctpp_buckets%3A668%232846%238107%231934&pdp_npi=4%40dis%21USD%212.01%211.00%21%21%212.01%211.00%21%402103252b17116937504507124ea55d%2112000030729089799%21rec%21US%212611919240%21AB&utparam-url=scene%3ApcDetailBottomMoreOtherSeller%7Cquery_from%3A&gatewayAdapt=4itemAdapt |
| 166 | eBay | woerstore | https://www.ebay.com/itm/265883335499?hash=item3de7e1bb4b:g:Gh0AAOSw8HtjGvrP |
| 167 | eBay | rosecying | https://www.ebay.com/itm/385436804383?hash=item59bdd2e51f:g:XgQAAOSwWf1jI~Lg |

| 168 | eBay | dekaety | https://www.ebay.com/itm/225970983342?hash=item349ceb91ae:g:D5IAAOSwSSxkWLPp |
|-----|------|---------|------------------------------------------------------------------------------|
| 169 | eBay | my-ins-zone | https://www.ebay.com/itm/225211699040?hash=item346fa9cf60:g:9jEAAOSwBM5jJXDU |
| 170 | eBay | wannantobe | https://www.ebay.com/itm/134946661232?itmmeta=01HQQ79J0VTEM06Z0Y1PNFM0H0&hash=item1f6b72a370:g:sbgAAOSwN~Vk-wS8 |
| 171 | eBay | cocoandyoyo | https://www.ebay.com/itm/145287839983?hash=item21d3d480ef:g:sbgAAOSwN~Vk-wS8 |
| 172 | eBay | callmebeauty-fr666 | https://www.ebay.com/itm/265889839568?hash=item3de844f9d0:g:pdkAAOSwVZ1jJY2d |
| 173 | eBay | 204resells | https://www.ebay.com/itm/315007560254?hash=item4957e9ea3e:g:T1MAAOSwEiRlbP9Z |
| 174 | eBay | Cool Bargains | https://www.ebay.com/itm/195694751200?hash=item2d9050ede0:g:ThgAAOSwGJ1kKweZ |
| 175 | eBay | Hi LUCKYSS | https://www.ebay.com/itm/134720079752?hash=item1f5df14788:g:hdcAAOSwZ-Zk-4G7 |
| 176 | eBay | cheers2016 | https://www.ebay.com/itm/186249478326?hash=item2b5d5580b6:g:-bUAAOSwZdZloLJT&var=694289230720 |
| 177 | eBay | w.h0427 | https://www.ebay.com/itm/314927532472?hash=item495324c9b8:g:IiQAAOSw8OtlQb2k |
| 178 | eBay | ghwv212232 | https://www.ebay.com/itm/225675440662?itmmeta=01HTCK19FBGPSEWVH8Y649RCAC&hash=item348b4df216:g:PdEAAOSwmz1ktH5Z |
| 179 | eBay | rongxinzi88 | https://www.ebay.com/itm/144928915234?hash=item21be6fbf22:g:p5YAAOSw-EBjv8XI |
| 180 | eBay | gavinsstore | https://www.ebay.com/itm/404549528082?hash=item5e3107ea12:g:YLsAAOSwA9RlKtTd |

| 181 | eBay | ff3gggas | https://www.ebay.com/itm/186088182218?itmmeta=01HTCK E3A8B5VT9NN0NG59XK11&hash=item2b53b851ca:g:HSc AAOSwvLVlCxyr |
|-----|------|----------|----------------------------------------------------------------------------------------------------------------|
| 182 | eBay | New day new lifess | https://www.ebay.com/itm/386678625149?hash=item5a07d79 37d:g:uuMAAOSwnq9kWLPu |
| 183 | eBay | denver0806 | https://www.ebay.com/itm/315090851603?hash=item495ce0d 713:g:~tIAAOSwGcNloLJS&var=613567924270 |
| 184 | eBay | hccnio | https://www.ebay.com/itm/315122900093?hash=item495ec9d c7d:g:yKIAAOSwZfVltOJa |
| 185 | eBay | Decaseco | https://www.ebay.com/itm/385107134835?hash=item59aa2c8 973:g:Gh0AAOSw8HtjGvrP |
| 186 | eBay | Colts_Stuff_2_Buy | https://www.ebay.com/itm/295917554153?hash=item44e60f89 e9:g:BNcAAOSwOXpk9iRm |
| 187 | eBay | like lifes | https://www.ebay.com/itm/196071537407?hash=item2da6c63aff:g:TnoA AOSwO4ZlTA~w |
| 188 | eBay | Nikusys | https://www.ebay.com/itm/185576645276?hash=item2b353ae29c:g:wX QAAOSwaQZjHvLv |
| 189 | eBay | Shenzhen 25 hao dian | https://www.ebay.com/itm/175779049564?hash=item28ed3f705c:g:Auw AAOSwP1lkj-zh |
| 190 | eBay | Kentucky Bargain Barn | https://www.ebay.com/itm/126023954157?hash=item1d579ceeed:g:FHI AAOSwzd9ku2sz |
| 191 | eBay | lingdser | https://www.ebay.com/itm/285606245620?hash=item427f7574f4:g:zSQ AAOSwxKZlelyW |
| 192 | eBay | g34fgdf | https://www.ebay.com/itm/175820621319?hash=item28efb9c607:g:jq0A AOSwG1JktDFJ |
| 193 | eBay | Lucky Lucky Monday | https://www.ebay.com/itm/314830481540?hash=item494d5be884:g:cfg AAOSwM1llAwnr |

| 194 | eBay | cec09301975 | https://www.ebay.com/itm/115957770274?hash=item1aff9f2822:g:KSUAAOSw6KtlPpAc |
| 195 | eBay | g3ffssa | https://www.ebay.com/itm/404632644305?hash=item5e35fc2ad1:g:HKIAAOSwQARlWk2J |
| 196 | eBay | pcru3991 | https://www.ebay.com/itm/204525182784?hash=item2f9ea69f40:g:d9AAAOSw00BlQ2U2 |
| 197 | eBay | landmersp | https://www.ebay.com/itm/355344054107?hash=item52bc27f75b:g:YogAAOSw0zllldEM |
| 198 | eBay | flyhigh53818 | https://www.ebay.com/itm/225743659842?hash=item348f5ee342:g:iXoAAOSw129k50fr |
| 199 | eBay | antaresgalaxy | https://www.ebay.com/itm/314178826405?hash=item49268470a5:g:s9gAAOSwnOtjQGEX |
| 200 | eBay | safos1358 | https://www.ebay.com/itm/185853339618?hash=item2b45b8e7e2:g:iKcAAOSw8dlkNva7 |
| 201 | eBay | fg123gs | https://www.ebay.com/itm/296059468028?itmmeta=01HTCPT9X69Y5AN3KSAX9YEYSV&hash=item44ee84f8fc:g:gp0AAOSw9nhlW4K5 |
| 202 | eBay | fgh3azzz | https://www.ebay.com/itm/334952540712?itmmeta=01HSXMQS0EAFZT458WBGJSP2GJ&hash=item4dfcba2a28:g:MAEAAOSw97ZktDYw |
| 203 | eBay | D1FFDSA | https://www.ebay.com/itm/275958791329?itmmeta=01HQQ9FFXY11NM176X6D47RB51&hash=item40406cfca1:g:9kAAAOSw7LpkuTAR |
| 204 | eBay | fr11sa | https://www.ebay.com/itm/364591094467?hash=item54e3529ac3:g:Xw8AAOSwWwdlXN41 |
| 205 | eBay | fg4gfefds | https://www.ebay.com/itm/386436502424?hash=item59f9691398:g:3BoAAOSw0TJlfHgt |
| 206 | eBay | gyh2edxz | https://www.ebay.com/itm/295821612232?itmmeta=01HTE0Y4DVN6X3DAC0SPAVP2XE&hash=item44e05794c8:g:lTYAAOSwKM1ktWNP |

| 207 | eBay | d2ascz | https://www.ebay.com/itm/115863268744?hash=item1af9fd2d88:g:muc AAOSw68FktWRJ |
| 208 | eBay | avitauy | https://www.ebay.com/itm/225920965736?hash=item3499f05c68:g:eNE AAOSweTtlf581 |
| 209 | eBay | Aijiu | https://www.ebay.com/itm/155888910867?hash=item244bb40213:g:uu MAAOSwnq9kWLPu |
| 210 | eBay | smile every days | https://www.ebay.com/itm/126241061616?hash=item1d648dbaf0:g:uuM AAOSwnq9kWLPu |
| 211 | eBay | LK House | https://www.ebay.com/itm/355367208593?hash=item52bd894691:g:uu MAAOSwnq9kWLPu |
| 212 | eBay | LS HOUSE | https://www.ebay.com/itm/364589824005?hash=item54e33f3805:g:uuM AAOSwnq9kWLPu |
| 213 | eBay | infinrt | https://www.ebay.com/itm/204563181181?hash=item2fa0ea6e7d:g:D5I AAOSwSSxkWLPp |
| 214 | eBay | persasten | https://www.ebay.com/itm/404750780017?hash=item5e3d06c671:g:dck AAOSwsRZlqeIc |
| 215 | eBay | hakiver | https://www.ebay.com/itm/395164273349?hash=item5c01a04ac5:g:B70 AAOSwr0NltQf8 |
| 216 | eBay | rongtyh | https://www.ebay.com/itm/126205665301?hash=item1d6271a015:g:ctY AAOSw1BhlYlmP |
| 217 | eBay | smdurng | https://www.ebay.com/itm/335229999681?hash=item4e0d43da41:g:6gY AAOSwnVJltPsw |
| 218 | eBay | G24FSADA | https://www.ebay.com/itm/235093327831?hash=item36bca77fd7:g:Cec AAOSwCctktWNN |
| 219 | eBay | Eric LE house | https://www.ebay.com/itm/186317007063?itmmeta=01HQQ7D57RXFT R82WDX28TH11R&hash=item2b615be8d7:g:uuMAAOSwnq9kWLPu |

| 220 | eBay | yhxclx2010 | https://www.ebay.com/itm/175567458706?itmmeta=01HQQ7N94R072A36DDBHYQX07Z&hash=item28e0a2d192:g:LYEAAOSwDRVjvQAl |
| 221 | eBay | gh 1313aa | https://www.ebay.com/itm/315154385403?itmmeta=01HQQ8NT77Y3E5WZPSS48TY3RW&hash=item4960aa49fb:g:bnQAAOSwHXFlyqMp |
| 222 | eBay | ayanda_29 | https://www.ebay.com/itm/355478164200?itmmeta=01HQQ8ZS5ZJ1YCAA6J7WZK1X2C&hash=item52c42652e8:g:rvsAAOSwymNl0d3R |
| 223 | eBay | yanz1520 | https://www.ebay.com/itm/196219331646?itmmeta=01HQR2XXM9WC2T2X94ZQVF5KS1&hash=item2daf95643e:g:AWEAAOSwW1BjdyTQ |
| 224 | eBay | baby-wwa | https://www.ebay.com/itm/404498735765?itmmeta=01HQR318HPT0JWS4887YPJQR4X&hash=item5e2e00e295:g:SwAAAOSwfwZkrcH2 |
| 225 | eBay | muou_h | https://www.ebay.com/itm/186104101359?itmmeta=01HQR3DV4K4D2Q381A4C1PK8CX&hash=item2b54ab39ef:g:qbUAAOSwcLhlEq7f |
| 226 | eBay | pineapple-six | https://www.ebay.com/itm/315085433873?itmmeta=01HQR3PWNPQRBXX4HPRFPP1QRY&hash=item495c8e2c11:g:CecAAOSwGk5lnYWm |
| 227 | eBay | yqs120xiong | https://www.ebay.com/itm/126267768270?itmmeta=01HQR3SKW40YACENPZSGRF235Y&hash=item1d66253dce:g:d~wAAOSw~hxll73v |
| 228 | eBay | katherine179 | https://www.ebay.com/itm/386870370869?itmmeta=01HSZFTVDNVMJJF032BJDH3FE8&hash=item5a13456235:g:ckwAAOSwf71I-fEp |
| 229 | eBay | jiji_497 | https://www.ebay.com/itm/145577749751?itmmeta=01HQR4X6592BAWWK1BCEEFJGJZ&hash=item21e51c2cf7:g:AWEAAOSwW1BjdyTQ |
| 230 | eBay | sweets homes | https://www.ebay.com/itm/364757553378?itmmeta=01HQSDCBJFPTAP7ZBV5P0JFQ68&hash=item54ed3e90e2:g:hdcAAOSwZ-Zk-4G7 |
| 231 | eBay | orlee15 | https://www.ebay.com/itm/355468466785?itmmeta=01HQSF6W28T8JZ03FN2FZRCN1C&hash=item52c3925a61:g:jEgAAOSwImJlzwDr |
| 232 | eBay | greensummer | https://www.ebay.com/itm/375285361659?itmmeta=01HR10KF4Q57G6321FFQ2BPZ9S&hash=item5760c02bfb:g:sbgAAOSwN~Vk-wS8 |

| 233 | eBay | beatuiful home | https://www.ebay.com/itm/355260938009?itmmeta=01HR111E1W1D76MFEFE2J482KC&hash=item52b733b719:g:ZsEAAOSw07hlbt8~ |
| 234 | eBay | katak-2273 | https://www.ebay.com/itm/314468956717?itmmeta=01HR115JWWJPTZGQ2E83FMA2Y9&hash=item4937cf7a2d:g:KMoAAOSwXK5kE40k |
| 235 | eBay | Walk through space | https://www.ebay.com/itm/375284716682?itmmeta=01HR11MQWBB2AKN00J0G14BAW4&hash=item5760b6548a:g:uuMAAOSwnq9kWLPu |
| 236 | eBay | best-walking2 | https://www.ebay.com/itm/404758496008?itmmeta=01HR1246EB2JEQ4HGAN1CVNZKE&hash=item5e3d7c8308:g:AWEAAOSwW1BjdyTQ |
| 237 | eBay | prettys homes | https://www.ebay.com/itm/126375835918?itmmeta=01HRX89F9V3W4QEZV2VEQPSE20&hash=item1d6c96390e:g:hdcAAOSwZ-Zk-4G7 |
| 238 | eBay | Eric Esmond Shopping | https://www.ebay.com/itm/395254106462?itmmeta=01HRX8E5DYFVSEAY4JHSCH4TP8&hash=item5c06fb095e:g:uuMAAOSwnq9kWLPu |
| 239 | eBay | flyflower22 | https://www.ebay.com/itm/395243956359?itmmeta=01HRX8HDC9RDG8R68FK5227NQN&hash=item5c06602887:g:2HYAAOSwiINl5VL9 |
| 240 | eBay | Eric Roberts House | https://www.ebay.com/itm/176274180013?itmmeta=01HRX93R01A7A18QQ1QQRZJEA4&hash=item290ac287ad:g:uuMAAOSwnq9kWLPu |
| 241 | eBay | liannao16 | https://www.ebay.com/itm/395255537501?itmmeta=01HRZZ49ZH5S6CH9R87HRBWA76&hash=item5c0710df5d:g:KeQAAOSwzxNl6ykL |
| 242 | eBay | eveningstore_f | https://www.ebay.com/itm/315211729066?itmmeta=01HRX95VEVATXV96K7CBE8PDRR&hash=item49641548aa:g:dxUAAOSwNXtl7Bjr |
| 243 | eBay | lu.mountain | https://www.ebay.com/itm/375293680840?itmmeta=01HRX99HG0D74XCK8PB7QN6NP3&hash=item57613f1cc8:g:W9sAAOSwk~xl5yig |
| 244 | eBay | new_beauty7 | https://www.ebay.com/itm/404868773997?itmmeta=01HSSJ0YV7Q1P5BW8Y6MQRNQHT&hash=item5e440f386d:g:K3gAAOSwfFBl9~MH |
| 245 | eBay | homme-fashion501 | https://www.ebay.com/itm/386887558021?itmmeta=01HSZPX6VW6GVMFKCE1GDAFW46&hash=item5a144ba385:g:N5sAAOSwVmlmA81b |

| 246 | eBay | astonishingHa uz | https://www.ebay.com/itm/226063804467?itmmeta=01HSZQEFKHA0F XYZ67TA6D2499&hash=item34a273e833:g:CboAAOSwui9mAstV |
| 247 | eBay | neww | https://www.ebay.com/itm/126397379322?itmmeta=01HSZQHVMA60F FXBB073N1ZGKP&hash=item1d6ddef2fa:g:5LUAAOSwQSJlf3WA |
| 248 | eBay | Vitamin Zone | https://www.ebay.com/itm/305133196138?itmmeta=01HT05ZJXZETZX 7VZ702H53J9N&hash=item470b5b136a:g:FqYAAOSwMTNk~4ru |
| 249 | eBay | World_Of_Op portunity_US A | https://www.ebay.com/itm/186361518943?itmmeta=01HT06H912P2SF1 E6D9HPEQYF7&hash=item2b64031b5f:g:HuUAAOSwzl1mASL7 |
| 250 | eBay | All Family Zone | https://www.ebay.com/itm/266737334701?itmmeta=01HT071B6V4VM 6XA7F15K5DK1K&hash=item3e1ac8b9ad:g:kI4AAOSwkflmAY60 |
| 251 | eBay | magirud-0 | https://www.ebay.com/itm/266729953432?itmmeta=01HT07HA2RS71T Y6976CMA2KAZ&hash=item3e1a581898:g:FskAAOSwc4Jl-ymr |
| 252 | eBay | stepalexa0 | https://www.ebay.com/itm/395253486484?itmmeta=01HT085B5034M5 WMPHKBX1MDR8&hash=item5c06f19394:g:NHcAAOSwaxBl6g-o |
| 253 | eBay | yangyuhome | https://www.ebay.com/itm/315253807879?itmmeta=01HT6GVGG0BTP 0MTYXPZBXCGWS&hash=item4966975b07:g:XgQAAOSwWf1jI~Lg |
| 254 | eBay | BW TopShop | https://www.ebay.com/itm/145324568493?itmmeta=01HT6GZR597118 G3Z9AZ2F4GM2&hash=item21d604efad:g:lRYAAOSwpW9lEeWa |
| 255 | eBay | yoguo-0 | https://www.ebay.com/itm/296328782028?itmmeta=01HT746Z0RT8EB VQ4379TQ6QNS&hash=item44fe9260cc:g:eFQAAOSwyptmB4l6 |
| 256 | eBay | marimwa_0 | https://www.ebay.com/itm/295516852872?itmmeta=01HT765W6YHDF 13TQWMPF385DG&hash=item44ce2d5288:g:cXcAAOSwQMRj4vvw |
| 257 | eBay | godgar_55 | https://www.ebay.com/itm/355591433127?itmmeta=01HT8TFGAVTW HADZC1N8DFTW26&hash=item52cae6aba7:g:wegAAOSwc-hmCGoL |
| 258 | eBay | lalisan | https://www.ebay.com/itm/285790977988?itmmeta=01HT8THPRT81FR S33RXYXQ2DYS&hash=item428a783fc4:g:JLAAAOSwrr5jv8~Q |

| 259 | eBay | multiistore | https://www.ebay.com/itm/134998619095?itmmeta=01HT8TZ0SPQ62C Q4V6BAV3SF2H&hash=item1f6e8b73d7:g:i6UAAOSwjtVmCAIE |
|---|---|---|---|
| 260 | eBay | xiaolinglee | https://www.ebay.com/itm/395307504574?itmmeta=01HTAAKGKDSK HJQPXK9PK5E37J&hash=item5c0a29d3be:g:JLAAAOSwrr5jv8~Q |
| 261 | eBay | smartlabor | https://www.ebay.com/itm/145696958898?itmmeta=01HTCNJWQHP6 QAM3XN65HX4HHZ&hash=item21ec3729b2:g:JLAAAOSwrr5jv8~Q |
| 262 | eBay | DromerStore | https://www.ebay.com/itm/145699023036?epid=22055271636&itmmeta =01HTE8PDRYHAEMKVMVHQ4SPS9Z&hash=item21ec56a8bc:g:qY IAAOSwDvlmCwjY |
| 263 | eBay | Nontashop | https://www.ebay.com/itm/226066192616?itmmeta=01HTE8RJBAYM4 5PJCFSMQFB119&hash=item34a29858e8:g:NDQAAOSwSEhmBPL9 |
| 264 | eBay | Gifts By Mia | https://www.ebay.com/itm/305489076076?itmmeta=01HTGNPWKKVV Q36YHMGRC5WTDX&hash=item4720915f6c:g:sB0AAOSwi9pmDFo i |
| 265 | eBay | vefad_67 | https://www.ebay.com/itm/315260769872?itmmeta=01HTGQT1148GP Z3NCGHNHE7XZW&hash=item4967019650:g:vzQAAOSwSqtmCbVe |
| 266 | Walmart | DURBUY | https://www.walmart.com/ip/A-bar-of-Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soap-Long-lasting-Fragrance/1389167433?from=/search |
| 267 | Walmart | HANDREED US | https://www.walmart.com/ip/Underwear-Cleaning-Soap-7-02-Oz-200g-Bars-Grand-Canal-Soap-Natural-Coconut-Oil-Vegetable-Soap-Base-Stain-Remover-1Pcs-Bar/1483328511?from=/search |
| 268 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Good-Cleaning-Effect-Remove-Stains-for-Household-Cleaning-Supplies-1PCS-English-Version/2165363473 |
| 269 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-English-Version/2366216263 |
| 270 | Walmart | **RESERVED** | https://www.walmart.com/ip/2-Pack-Underwear-Cleaning-Soap-Grand-Canal-Soap-Laundry-Soap-Bar-Super-Strong-Oil-Removing-Gentle-and-Does-Not-Hurt-Hands-Long-Lasting-Fragrance/2775217447?from=/search |

| 271 | Walmart | Mygeromon Trading Co., Ltd | https://www.walmart.com/ip/Grand-Canal-Soap-Bar-2pcs-Underwear-Cleaning-Soap-for-Stains-Socks/2409225411?from=/search |
|-----|---------|------|------|
| 272 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1740079986 |
| 273 | Walmart | **RESERVED** | https://www.walmart.com/ip/Alextreme-1pc-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-English-Version/1329233312 |
| 274 | Walmart | Puhuiying | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5100640201?from=/search |
| 275 | Walmart | Good Trylyc | https://www.walmart.com/ip/KKCXFJX-Clearence-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5316310003?from=/search |
| 276 | Walmart | MJahhsay | https://www.walmart.com/ip/Grand-Canal-Soap-Grand-Canal-Underwear-Cleaning-Soaps-Long-lasting-Hotsale-K1J7/5287990689?from=/search |
| 277 | Walmart | Monthly | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-4PCS-English-Version/2154361286 |
| 278 | Walmart | zhangsheng | https://www.walmart.com/ip/Chamoist-Mold-Mildew-Remover-Bathroom-Cleaner-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5166820386?from=/search |
| 279 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2420844845 |
| 280 | Walmart | Ruhiku GW | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5404207304?from=/search |
| 281 | Walmart | PRINxy | https://www.walmart.com/ip/PRINxy-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-For-Stains-Grand-Old-Soap-Underwear-Cleaning-And-Clothes-For-Women-Multicolor/5104240004?from=/search |

| 282 | Walmart | Ozmmyan | https://www.walmart.com/ip/Ozmmyan-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Prep-Supplies/5182798320?from=/search |
| 283 | Walmart | RKZDSR | https://www.walmart.com/ip/RKZDSR-Grand-Canal-Soap-Bar-Stain-Remover-Perfect-for-Underwear-and-Clothes-Cleaning-Ideal-Old-Soap-for-Stains-Specifically-Designed-for-Women/5135369488?athbdg=L1400&from=/search |
| 284 | Walmart | Teissuly Direct | https://www.walmart.com/ip/Teissuly-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5261771135?from=/search |
| 285 | Walmart | Viwoeim | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5165949800?from=/search |
| 286 | Walmart | MOVERV Co.Ltd- | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5128416472?from=/search |
| 287 | Walmart | Dgankt | https://www.walmart.com/ip/Dgankt-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5143350249?from=/search |
| 288 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Intimate-Clothing-Bra-Pants-1PCS-English-Version/2909301926?from=/search |
| 289 | Walmart | **RESERVED** | https://www.walmart.com/ip/200G-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-For-Household-Cleaning-Supplies/1016050698?from=/search |
| 290 | Walmart | MASkyfall | https://www.walmart.com/ip/Lhked-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Deals-Day-Clearance/5375719030?from=/search |
| 291 | Walmart | SZBLL | https://www.walmart.com/ip/200g-Grand-Canal-Soap-Laundry-Soap-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/2469332434?from=/search |
| 292 | Walmart | Wlylongift | https://www.walmart.com/ip/Taylongift-Christmas-Valentine-s-Day-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5280619770?from=/search |

| 293 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/3100389156?from=/search |
| 294 | Walmart | COFEST | https://www.walmart.com/ip/COFEST-Household-Cleaners-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-For-Stains-Grand-Old-Soap-Underwear-Cleaning-And-Clothes-For-Women-Multico/5108625304?athbdg=L1400&from=/search |
| 295 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-Chinese/3306497856?from=/search |
| 296 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2930632338 |
| 297 | Walmart | Ikohbadg | https://www.walmart.com/ip/Ikohbadg-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5220645315?from=/search |
| 298 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2197866208 |
| 299 | Walmart | Niriqa | https://www.walmart.com/ip/200g-Grand-Canal-Underwear-Cleaning-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies-1PCS-Chinese-Version/1605799241?from=/search |
| 300 | Walmart | amlbb | https://www.walmart.com/ip/Cleaning-Supplies-Cameland-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-ChrIstmas-Gifts-Clearance/5170179481?from=/search |
| 301 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2358723536 |
| 302 | Walmart | Oneshit sales promotion | https://www.walmart.com/ip/Oneshit-Household-Cleaners-In-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5432706040?from=/search |
| 303 | Walmart | GuanTeng | https://www.walmart.com/ip/Fankiway-Cleaning-Supplies-Laundry-Soap-Cleaning-Soap-Underwear-Cleaning-Soap-Cleaning-Soap-Underwear-Cleaning-Soap-Household-Cleaners/5138278493?from=/search |

| 304 | Walmart | Gaomin e-commerce | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Laundry-Soap-Remover-Clean-Old-Soap-For-Deep-Cleaning-Removing-Odors-And-Stains/5276473164?from=/search |
| 305 | Walmart | Augper | https://www.walmart.com/ip/Augper-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5255452130?athbdg=L1400&from=/search |
| 306 | Walmart | Yingyi | https://www.walmart.com/ip/Cleaning-Supplies-ZKCCNUK-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women/5313344130?from=/search |
| 307 | Walmart | Surpdew Decoration Shop | https://www.walmart.com/ip/Surpdew-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Multicolor-Free-Size/5398570425?from=/search |
| 308 | Walmart | SHENGXINY | https://www.walmart.com/ip/SHENGXINY-Cleaning-Supplies-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-Multicolor/5298917724?athbdg=L1400&from=/search |
| 309 | Walmart | Chong | https://www.walmart.com/ip/Cglfd-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5284671226?from=/search |
| 310 | Walmart | Good Day | https://www.walmart.com/ip/WMYBD-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5346252201?from=/search |
| 311 | Walmart | DYTTDG | https://www.walmart.com/ip/Cleaning-Supplies-Ozmmyan-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-And-Clothes-Women-On-Clearance/5229385901?from=/search |
| 312 | Walmart | Honestly | https://www.walmart.com/ip/200g-Underwear-Cleaning-Soap-Bar-Grand-Canal-Long-lasting-Fragrance-Transparent-Soap-for-Household-Cleaning-Supplies-5PCS-Chinese-Version/2212435651?from=/search |
| 313 | Walmart | Good One Day Co. ltd | https://www.walmart.com/ip/Infowalm-Grand-Canal-Soap-Bar-Laundry-Underwear-Cleaning-Old-For-Clothes-forceful/1122446671?from=/search |
| 314 | Walmart | Dedication | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Multifunctional-No-Hurt-Hands-Transparent-Soaps-for-Home-Bathroom-Laundry-Room-1PCS-Chinese-Version/2436813751?from=/search |

| 315 | Walmart | Hi-Kater Co. ltd | https://www.walmart.com/ip/Not-Hurt-Hands-Stain-Remover-Super-Strong-Underwear-Tops-Pants-Grand-Canal-Old-Soap-Laundry-soap-Cleaning-Removing-Stubborn-Stains-2PCS/1378315388?from=/search |
| 316 | Walmart | Blasgw | https://www.walmart.com/ip/Blasgw-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-multicolor/5339141502?from=/search |
| 317 | Walmart | WZHXIN Sales Store | https://www.walmart.com/ip/Multipurpose-Cleaner-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5346246986?from=/search |
| 318 | Walmart | YOKun | https://www.walmart.com/ip/PAVEOS-odor-Eliminators-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-Bathroom-Cleaners/5472700060 |
| 319 | Walmart | HaiWei | https://www.walmart.com/ip/HauiWeiLyai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Household-Essentials-Supplies/5491402118?from=/search |
| 320 | Walmart | YueFa | https://www.walmart.com/ip/Buodes-Deals-Clearance-Under-5-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5356979621?from=/search |
| 321 | Walmart | EOnmo | https://www.walmart.com/ip/Cleaning-Supplies-On-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women/5350094672?from=/search |
| 322 | Walmart | Wamans On-line Store | https://www.walmart.com/ip/Wamans-Cleaning-Supplies-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women-Clearance-Items/5355032747?from=/search |
| 323 | Walmart | Dream Lifestyle | https://www.walmart.com/ip/200g-Long-Lasting-Lemongrass-Fragrance-Laundry-Bar-Soap-Gentle-Easy-Rinse-Rich-Foam-Natural-Ingredient-Grand-Canal-Diaper-Underwear-Cleaning-Home/1060603691?from=/search |
| 324 | Walmart | Kediluo | https://www.walmart.com/ip/Barsme-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5370232157?from=/search |
| 325 | Walmart | Japceit | https://www.walmart.com/ip/Japceit-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-for-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-and-Stain-Clothes-for-Women/5505310810?from=/search |

| 326 | Walmart | Lmueinov | https://www.walmart.com/ip/Lmueinov-Holiday-sales-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Clearance/5504124006?from=/search |
|-----|---------|----------|---|
| 327 | Walmart | UAEBM | https://www.walmart.com/ip/UAEBM-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-multicolor/5374095847?from=/search |
| 328 | Walmart | ZUOZUOFA NGQAQ | https://www.walmart.com/ip/VIVAWM-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5517760314?from=/search |
| 329 | Walmart | GKNBC | https://www.walmart.com/ip/The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5512923721?from=/search |
| 330 | Walmart | SHEYAGN | https://www.walmart.com/ip/Cleaning-Supplies-Housekeeping-Clearance-Sale-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Clothes-Women/5365134326?from=/search |
| 331 | Walmart | slhenay | https://www.walmart.com/ip/Slhenay-Laundry-Soap-Bar-Stain-Remover-Detergent-Clothes-Catfish-Bait-Super-Washing-Travel-Underwear-200-grams/5406712321?from=/search |
| 332 | Walmart | HACHUN | https://www.walmart.com/ip/Leaning-Supplies-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Apartment/5396347629?from=/search |
| 333 | Walmart | WanYiF | https://www.walmart.com/ip/WeowiYief-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Home-Essentials/5532322146?from=/search |
| 334 | Walmart | LYUndn | https://www.walmart.com/ip/LYUCRAZ-Laundry-Odor-Eliminators-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women/5554659334?from=/search |
| 335 | Walmart | Deagia | https://www.walmart.com/ip/Deagia-Shower-Supplies-Clearance-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Stains-Old-Underwear-Cleaning-Clothes-Women-Home-Decor/5541255309?from=/search |
| 336 | Walmart | Yinyu | https://www.walmart.com/ip/Pkeoh-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5404832903?from=/search |

| 337 | Walmart | Menrkoo Decoration Shop | https://www.walmart.com/ip/Menrkoo-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Bar-For-Stains-Grand-Canal-Old-Soap-Underwear-Cleaning-Soap-And-Stain-Clothes-For-Women/5136054718?from=/search |
|---|---|---|---|
| 338 | Walmart | **RESERVED** | https://www.walmart.com/ip/Ringshlar-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2888926974?from=/search |
| 339 | Walmart | **RESERVED** | https://www.walmart.com/ip/ZEEQJ-200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/2398411218 |
| 340 | Walmart | **RESERVED** | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Household-Cleaning-Supplies/1671398632?from=/search |
| 341 | Walmart | HuiYiHai | https://www.walmart.com/ip/HuiYiHai-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women/5534970921?from=/search |
| 342 | Walmart | easy dream | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Durable-Elegant-Floral-Decontamination-Soap-for-Clothes-Cleaning-Accessories-1PCS-Chinese-Version/2356858364?from=/search |
| 343 | Walmart | X's Apparel Fashion | https://www.walmart.com/ip/Clearance-Items-Taqqpue-Cleaning-Supplies-Laundry-Soap-Underwear-Kitchen-Utensils-Bathroom-Home/3711785402?athcpid=3711785402&athpgid=AthenaItempage&athcgid=null&athznid=siext&athieid=v0&athstid=CS055&athguid=jdVpfypGWHBzuEPZrhR-MMoSaBK1B3g8D6Ei&athancid=5432706040&athposb=14&athena=true&athbdg=L1400 |
| 344 | Walmart | Doekge | https://www.walmart.com/ip/200g-Grand-Canal-Natural-Turmeric-Soap-Good-Cleaning-Effect-Remove-Stains-for-Clothes-Pants-Socks-1PCS-Chinese-Version/2348510219?from=/search |
| 345 | Walmart | JIOAKFA Clothing Shop | https://www.walmart.com/ip/Clean-Jioakfa-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-A1184-Multicolor-Free-Size/5555957727?from=/search |
| 346 | Walmart | yjshlx203 | https://www.walmart.com/ip/Mlkoz-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-For-Stains-Old-Underwear-Cleaning-And-Clothes-Women-Clearance/5405497156?from=/search |

| 347 | Walmart | Lottalis Co.Ltd | https://www.walmart.com/ip/Grand-Canal-Old-Soap-200g-Underwear-Cleaning-Soap-Laundry-Whitening-Degreasing-Stain-Remover-Clothes-Bar-Chinese-Long-lasting-Scent-2Pcs/5423467578?from=/search |
|---|---|---|---|
| 348 | Walmart | ZAQEDC | https://www.walmart.com/ip/LADAEN-200g-Grand-Canal-Soap-Laundry-Soap-Deep-Cleaning-Household-Laundry-Soap-for-Intimate-Clothing-Bra-Pants-1PCS-Chinese-Version/5120694115?from=/search |
| 349 | Walmart | MEIHOUS | https://www.walmart.com/ip/RBCKVXZ-The-Soap-Soap-Bar-Stain-Remover-Grand-Canal-Soap-Stains-Grand-Old-Soap-Underwear-Cleaning-Clothes-for-Women-Tools-home-Under-5-Clearance/5556857632?from=/search |

**THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| Yinnv Liu | ) | |
| | ) | |
| Plaintiff, | ) | Case No.: 1:24-cv-02982 |
| v. | ) | |
| | ) | |
| THE ENTITIES AND INDIVIDUALS | ) | |
| IDENTIFIED IN SCHEDULE A | ) | |
| | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

**<u>Declaration of Yi Sheng</u>**

I, Yi Sheng, of the City of Shenzhen, China, declare as follows:

1.  I am over eighteen (18) years of age. I have never been convicted of a felony or an criminal offense involving moral turpitude, and I am fully competent to testify to the matters stated herein. I have personal knowledge of every statement made in this Declaration and such statements are true and correct.

2.  I am the manager of Joybuy stores 268 Joybuy 12573, 269 Joybuy 10253, 272 Joybuy 7323, 279 Joybuy 12574, 288, 338, 339, 340 Joybuy 12907, 289 Joybuy 12516, 293 Joybuy 12634, 296 Joybuy 12523, 298 Joybuy 12449, 301 Joybuy 12893, 273 Joybuy 8504 and 295 Joybuy 7326 (the "Stores"). I have access to the business record of the Stores.

3.  The Stores solely operate at address in China and send and receive mail from such address. The Stores have never owned, leased, or utilized an office in Illinois. The Stores have never been liable to the Illinois tax jurisdiction. The Stores never advertised, held telephone listing, or maintained bank account in Illinois, and have no agents, employees, or contractors in Illinois.

4.  After a diligent search of sale record and to the best of my knowledge, the Stores sold 11 items of the Accused Product to the United States for a revenue of $98.42, and no item was

shipped to the State of Illinois. See **Exhibit A** for complete sale records.

5. The Stores did not receive any service emails from plaintiff and were not aware of the case until August 2024 when Joybuy platform manager informed us via WeChat message. The Stores had no access to the Joybuy Walmart accounts or the emails associated with them. To wit, the Store and I never received service emails, or the complaint, or the summons from either plaintiff or Joybuy platform.

6. On or around August 22, 2024, the Stores collected records, looked into the matter and then retained the current counsel to reach out to plaintiff for settlement negotiation. Our settlement efforts have been going on since then, but without any fruitful outcomes.

7. Our supplier has a 1979 Chinese trademark registration (**Exhibit B**), which has identical non-standard Chinese fonts with plaintiff's registration - please see **Exhibit C** for comparison. The supplier is the rightful owner of the mark and Plaintiff apparently copied the supplier's trademark and fraudulently applied for trademark in the U.S. and, in order to do that, plaintiff misrepresented to the USPTO in the application that it is the rightful owner of the mark at the time of the application. Plaintiff's claim of first use anywhere in 2012 and in the U.S. in 2014 are also likely fraudulent, and even if those are true, the supplier still precedes by several decades.

8. The Stores listed the Accused Product before the filing date of Plaintiff's trademark on January 6, 2023. See **Exhibit D** for Item Creation Dates before January 6, 2023.

9. The Stores and I have no intention to avoid the litigation or delay its process.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this December 30, 2024 in Shenzhen, China.

*Yi Sheng*

Yi Sheng

3

# Exhibit A

RA006





RA008







RA011



RA012



RA013



RA014





RA016



RA017



RA018



RA019



RA020



RA021



RA022



RA023



RA024



RA025



# Exhibit B



商标注册证

中华人民共和国
国家工商行政管理局商标局

PA028

扫描全能王
3亿人都在用的扫描App

# 商 标 注 册 证 NO:2

## 第 119727 号

商　　　标



"卓" 字不在专用范围内

注　册　人　　　　清江市光华化学厂

注册人地址　　　　清江市大庆路37号

代理组织名称

RA029
CS 扫描全能王
3亿人都在用的扫描App

核定使用商品 第 3 类

肥皂、

核准增加使用商品: 粉状皂

注册有效期限自公元1975年10月1日至 年 月 日止



商标局

局 长 签 发





# 注册商标转让证明

兹核准第 119727 号商标转让注册。

受　让　人：淮安市光华全新洗涤用品有限公司

受让人地址：江苏省淮安市河堤西路 20 号



二〇〇四年四月二十八日

注：1.本证明应与《商标注册证》一并使用。
　　2.本证明标注的日期为转让注册的生效日期。
　　3.本证明受让人为多个时，第一人为代表人。


RA031
扫描全能王
3亿人都在用的日描App

# 注册商标变更证明

兹核准第 119727 号商标变更注册人名义、地址。

变更后注册人名义： 江苏洁丽莱日化有限公司

变更后注册人地址： 江苏省淮安市通港路 1 号



二○○七年五月十六日

注：1.本证明应与《商标注册证》一并使用。
 2.本证明变更后注册人名义为多个时，第一人为代表人。





# 核准续展注册证明

　　兹核准第 119727 号商标续展注册，续展注册有效期自 2013 年 3 月 1 日至 2023 年 2 月 28 日。



二〇一三年四月一日

注：本证明应与《商标注册证》一并使用。

1



*TMBG20180000011973BGZM01*

# 注册商标变更证明

兹核准第 119727 号商标注册人名义/地址变更。

变更后注册人名义 江苏洁丽莱科技有限公司

地址 江苏省淮安经济技术开发区通港路1号



注：本证明与《商标注册证》一并使用。变更后注册人为多个的，第一人为代表人。


PA034

*TMXZ20220000186073XZHZ01*

# 商标续展注册证明

兹核准第 119727 号商标第 3 类续展注册。

续展注册有效期至　2033 年 02 月 28 日

发证机关



注：本证明应与《商标注册证》一并使用。

2022.6.1



# 变更注册事项

核准变更注册人名义：淮阴光华化学厂

中华人民 国家工商行政管理局商标局
共和国 商标 变 更 专 用 章
1988年4月4日

核准变更注册人地址：江苏省淮阴市大同路68号

共和国 国家工商行政管理局商标局
1992年7月10日
商标 变 更 专 用 章

# 续　　展

续展有效期限自1993年3月1日至2003年2月28日

中华人民 国家工商行政管理局商标局
共和国 商标 变 更 专 用 章


RA036
CS 扫描全能王
3亿人都在用的扫描App

# Exhibit C

RA037



05:28:30 EDT

**Application Filin**

**Registration Date:** Jan. 23, 2024

**Currently TEAS Plus:** Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

RA038

# Exhibit D

RA039



RA040

RA045

RA046

**THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| Yinnv Liu | ) | |
| | ) | |
| Plaintiff, | ) | Case No.: 1:24-cv-02982 |
| v. | ) | |
| | ) | |
| THE ENTITIES AND INDIVIDUALS | ) | |
| IDENTIFIED IN SCHEDULE A | ) | |
| | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

**Declaration of Zhihua Huang**

I, Zhihua Huang, of the City of Shenzhen, China, declare as follows:

1. I am over eighteen (18) years of age. I have never been convicted of a felony or an criminal offense involving moral turpitude, and I am fully competent to testify to the matters stated herein. I have personal knowledge of every statement made in this Declaration and such statements are true and correct.

2. I am the manager of Walmart store Monthly, Walmart seller ID 10001361152 (the "Store"). I have access to the business record of the Store.

3. The Store solely operates at address in China and send and receive mail from such address. The Store has never owned, leased, or utilized an office in Illinois. The Store has never been liable to the Illinois tax jurisdiction. The Store never advertised, held telephone listing, or maintained bank account in Illinois, and has no agents, employees, or contractors in Illinois.

4. After a diligent search of sale record and to the best of my knowledge, the Store sold 0 items of the Accused Product for $0, and no item was shipped to the State of Illinois. See **Exhibit A** for the sale record.

5. The Store was not aware of the case until August 2024. On or around August 22, 2024, the

Store collected records, looked into the matter and then retained the current counsel to reach out to plaintiff for settlement negotiation. Our settlement efforts have been going on since then, but without any fruitful outcomes.

6. Our supplier has a 1979 Chinese trademark registration (**Exhibit B**), which has identical non-standard Chinese fonts with plaintiff's registration - please see **Exhibit C** for comparison. The supplier is the rightful owner of the mark and Plaintiff apparently copied the supplier's trademark and fraudulently applied for trademark in the U.S. and in order to do that, plaintiff misrepresented to the USPTO in the application that it is the rightful owner of the mark at the time of the application. Plaintiff's claim of first use anywhere in 2012 and in the U.S. in 2014 are also likely fraudulent, and even if those are true, the supplier still precedes by several decades.

7. The Store and I have no intention to avoid the litigation or delay its process.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this December 10, 2024 in Shenzhen, China.

_Zhihua Huang_
Zhihua Huang

2

RA048

# Exhibit A

RA049





RA051



RA052

# Exhibit B

RA053



商标注册证

中华人民共和国
国家工商行政管理局商标局



RA054

# 商 标 注 册 证 NO：2

## 第 119727 号

商　　　标



"皂" 字不在专用范围内

注　册　人　　　清江市光华化学厂

注 册 人 地 址　　清江市大庆路37号

代理组织名称

RA055
CS 扫描全能王
3亿人都在用的日描App

核定使用商品　第 3 　类

肥皂、

核准增加使用商品：初状皂

注册有效期限自公元1975年10月1日至　年　月　日止



局 长 签 发





# 注册商标转让证明

兹核准第 119727 号商标转让注册。

受　让　人：淮安市光华全新洗涤用品有限公司

受让人地址：江苏省淮安市河堤西路 20 号



二〇〇四年四月二十八日

注：1.本证明应与《商标注册证》一并使用。
　　2.本证明标注的日期为转让注册的生效日期。
　　3.本证明受让人为多个时，第一人为代表人。


BA057
扫描全能王
3亿人都在用的日描App

*BG200657544ZM*

# 注册商标变更证明

兹核准第 119727 号商标变更注册人名义、地址。

变更后注册人名义： 江苏洁丽莱日化有限公司

变更后注册人地址： 江苏省淮安市通港路 1 号



二〇〇七年五月十六日

注：1.本证明应与《商标注册证》一并使用。
  2.本证明变更后注册人名义为多个时，第一人为代表人。





# 核准续展注册证明

　　兹核准第 119727 号商标续展注册，续展注册有效期自 2013 年 3 月 1 日至 2023 年 2 月 28 日。



二〇一三年四月　　日

注：本证明应与《商标注册证》一并使用。

1



*TMBG20180000011973BGZM01*

# 注册商标变更证明

兹核准第 119727 号商标注册人名义/地址变更。

变更后注册人名义 江苏洁丽莱科技有限公司

地址 江苏省淮安经济技术开发区通港路1号



注：本证明与《商标注册证》一并使用。变更后注册人为多个的，第一人为代表人。



*TMXZ20220000186073XZHZ01*

# 商标续展注册证明

兹核准第 119727 号商标第 3 类续展注册。

续展注册有效期至　2033 年 02 月 28 日

发证机关



2022. 6. 1

注：本证明应与《商标注册证》一并使用。

BA061


# 变更注册事项

核准变更注册人名义：淮阴光华化学厂

中华人民 国家工商行政管理局商标局
商标变更专用章
1988年4月4日

核准变更注册人地址：江苏省淮阴市大闸路68号

国家工商行政管理局商标局
共和国 1992年7月10日
商标变更专用章

# 续　　展

续展有效期限自1993年3月1日至2003年2月28日

共和国 国家工商行政管理局商标局
商标变更专用章


PA062
CS 扫描全能王
3亿人都在用的扫描App

# Exhibit C

RA063

05:28:30 EDT



Application Filin

Registration Date: Jan. 23, 2024

Currently TEAS Plus: Yes

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

